UNITED STATES BANKRUPTCY COURT

Eastern   DISTRICT OF   Pennsylvania

<Enter Division name if applicable, else delete this text>

| | | |
|---|---|---|
| In Re. SAUCON VALLEY MANOR INC | § | Case No.   25-15244 |
| | § | |
| | § | Lead Case No.   25-15245 |
| Debtor(s) | § | |

☒ Jointly Administered

# Monthly Operating Report

Chapter 11

Reporting Period Ended: 02/28/2026          Petition Date: 12/26/2025

Months Pending: 2          Industry Classification: | 6 | 2 | 3 | 3 |

Reporting Method:          Accrual Basis ○          Cash Basis ◉

Debtor's Full-Time Employees (current):          121

Debtor's Full-Time Employees (as of date of order for relief):          132

**Supporting Documentation**  (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒     Statement of cash receipts and disbursements
☒     Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒     Statement of operations (profit or loss statement)
☒     Accounts receivable aging
☒     Postpetition liabilities aging
☒     Statement of capital assets
☐     Schedule of payments to professionals
☒     Schedule of payments to insiders
☒     All bank statements and bank reconciliations for the reporting period
☐     Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Michelle Lee
Signature of Responsible Party

03/20/2026
Date

Michelle Lee
Printed Name of Responsible Party

1650 Market Street, Philadelphia PA 19103
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

UST Form 11-MOR (12/01/2021)          1

Debtor's Name SAUCON VALLEY MANOR INC                                    Case No. 25-15244

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---:|---:|
| a. Cash balance beginning of month | $434,339 | |
| b. Total receipts (net of transfers between accounts) | $1,410,567 | $0 |
| c. Total disbursements (net of transfers between accounts) | $1,303,455 | $2,009,772 |
| d. Cash balance end of month (a+b-c) | $541,452 | |
| e. Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. Total disbursements for quarterly fee calculation (c+e) | $1,303,455 | $2,009,772 |

| Part 2: Asset and Liability Status<br>(Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---:|
| a. Accounts receivable (total net of allowance) | $71,897 |
| b. Accounts receivable over 90 days outstanding (net of allowance) | $92,245 |
| c. Inventory  (Book ○   Market ○   Other ◉   (attach explanation)) | $0 |
| d Total current assets | $624,464 |
| e. Total assets | $1,120,132 |
| f. Postpetition payables (excluding taxes) | $180,302 |
| g. Postpetition payables past due (excluding taxes) | $0 |
| h. Postpetition taxes payable | $0 |
| i. Postpetition taxes past due | $0 |
| j. Total postpetition debt (f+h) | $180,302 |
| k. Prepetition secured debt | $0 |
| l. Prepetition priority debt | $0 |
| m. Prepetition unsecured debt | $3,735,576 |
| n. Total liabilities (debt) (j+k+l+m) | $3,915,878 |
| o. Ending equity/net worth (e-n) | $-2,795,746 |

| Part 3: Assets Sold or Transferred | Current Month | Cumulative |
|---|---:|---:|
| a. Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations)<br>(Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---:|---:|
| a. Gross income/sales (net of returns and allowances) | $896,637 | |
| b. Cost of goods sold (inclusive of depreciation, if applicable) | $592,503 | |
| c. Gross profit (a-b) | $304,134 | |
| d. Selling expenses | $20,959 | |
| e. General and administrative expenses | $130,608 | |
| f. Other expenses | $0 | |
| g. Depreciation and/or amortization (not included in 4b) | $4,546 | |
| h. Interest | $0 | |
| i. Taxes (local, state, and federal) | $50,001 | |
| j. Reorganization items | $0 | |
| k. Profit (loss) | $102,566 | $387,020 |

UST Form 11-MOR (12/01/2021)                                    2

Debtor's Name SAUCON VALLEY MANOR INC                                        Case No.  25-15244

**Part 5:  Professional Fees and Expenses**

|  |  |  | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | $3,750 | $3,750 | $3,750 | $3,750 |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | Lukens & Wolf, LLC | Other | $3,750 | $3,750 | $3,750 | $3,750 |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

UST Form 11-MOR (12/01/2021)                               3

Debtor's Name SAUCON VALLEY MANOR INC                                      Case No.  25-15244

| | | | | | | |
|---|---|---|---|---|---|---|
| xxxvii | | | | | | |
| xxxvii | | | | | | |
| xxxix | | | | | | |
| xl | | | | | | |
| xli | | | | | | |
| xlii | | | | | | |
| xliii | | | | | | |
| xliv | | | | | | |
| xlv | | | | | | |
| xlvi | | | | | | |
| xlvii | | | | | | |
| xlviii | | | | | | |
| xlix | | | | | | |
| l | | | | | | |
| li | | | | | | |
| lii | | | | | | |
| liii | | | | | | |
| liv | | | | | | |
| lv | | | | | | |
| lvi | | | | | | |
| lvii | | | | | | |
| lviii | | | | | | |
| lix | | | | | | |
| lx | | | | | | |
| lxi | | | | | | |
| lxii | | | | | | |
| lxiii | | | | | | |
| lxiv | | | | | | |
| lxv | | | | | | |
| lxvi | | | | | | |
| lxvii | | | | | | |
| lxviii | | | | | | |
| lxix | | | | | | |
| lxx | | | | | | |
| lxxi | | | | | | |
| lxxii | | | | | | |
| lxxiii | | | | | | |
| lxxiv | | | | | | |
| lxxv | | | | | | |
| lxxvi | | | | | | |
| lxxvii | | | | | | |
| lxxviii | | | | | | |

| Debtor's Name | SAUCON VALLEY MANOR INC | Case No. | 25-15244 |

| | | | | | |
|---|---|---|---|---|---|
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxiii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |
| xcix | | | | | |
| c | | | | | |
| ci | | | | | |

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | $0 | $0 | $0 | $0 |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | | | $0 | $0 | $0 | $0 |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |

UST Form 11-MOR (12/01/2021)

Debtor's Name SAUCON VALLEY MANOR INC          Case No. 25-15244

| | | | | | |
|---|---|---|---|---|---|
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |

UST Form 11-MOR (12/01/2021)          6

Debtor's Name SAUCON VALLEY MANOR INC                                                    Case No.  25-15244

| | | | | | |
|---|---|---|---|---|---|
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxviii | | | | | |
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxiii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |

UST Form 11-MOR (12/01/2021)                                    7

Debtor's Name SAUCON VALLEY MANOR INC                                    Case No.  25-15244

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xcix | | | | | | |
| | c | | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | $0 | | | | |

| **Part 6:  Postpetition Taxes** | **Current Month** | **Cumulative** |
|---|---|---|
| a.    Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b.    Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c.    Postpetition employer payroll taxes accrued | $0 | $0 |
| d.    Postpetition employer payroll taxes paid | $50,001 | $123,758 |
| e.    Postpetition property taxes paid | $0 | $0 |
| f.    Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g.    Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

a. Were any payments made on prepetition debt?  (if yes, see Instructions)   Yes ○   No ◉

b. Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions)   Yes ○   No ◉

c. Were any payments made to or on behalf of insiders?   Yes ◉   No ○

d. Are you current on postpetition tax return filings?   Yes ◉   No ○

e. Are you current on postpetition estimated tax payments?   Yes ◉   No ○

f. Were all trust fund taxes remitted on a current basis?   Yes ◉   No ○

g. Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions)   Yes ○   No ◉

h. Were all payments made to or on behalf of professionals approved by the court?   Yes ○   No ○   N/A ◉

i. Do you have:     Worker's compensation insurance?   Yes ◉   No ○

   If yes, are your premiums current?   Yes ◉   No ○   N/A ○   (if no, see Instructions)

   Casualty/property insurance?   Yes ◉   No ○

   If yes, are your premiums current?   Yes ◉   No ○   N/A ○   (if no, see Instructions)

   General liability insurance?   Yes ◉   No ○

   If yes, are your premiums current?   Yes ◉   No ○   N/A ○   (if no, see Instructions)

j. Has a plan of reorganization been filed with the court?   Yes ○   No ◉

k. Has a disclosure statement been filed with the court?   Yes ○   No ◉

l. Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930?   Yes ◉   No ○

UST Form 11-MOR (12/01/2021)                      8

Debtor's Name  SAUCON VALLEY MANOR INC                                    Case No.  25-15244

**Part 8: Individual Chapter 11 Debtors (Only)**

| | | |
|---|---|---:|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |

l. Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)?   Yes ○  No ◉

m. If yes, have you made all Domestic Support Obligation payments?   Yes ○  No ○  N/A ◉

### Privacy Act Statement

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

/s/ Abraham Atiyeh                                              Abraham Atiyeh

Signature of Responsible Party                                 Printed Name of Responsible Party

Main Member of Manor Inc                                        03/20/2026

Title                                                          Date

Debtor's Name SAUCON VALLEY MANOR INC                                    Case No.  25-15244



PageOnePartOne



PageOnePartTwo



PageTwoPartOne



PageTwoPartTwo

UST Form 11-MOR (12/01/2021)                          10

Debtor's Name SAUCON VALLEY MANOR INC                                    Case No.  25-15244

Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name SAUCON VALLEY MANOR INC                                    Case No.  25-15244



PageThree



PageFour

UST Form 11-MOR (12/01/2021)                          12

**UNITED STATES BANKRUPTCY COURT EASTERN DISTRICT OF PENNSYVLVANIA**

**MONTHLY OPERATING REPORT – SUPPORTING DOCUMENTATION**

Case Nos. 25-15244, 25-15245

Whitehall Manor, et al

Reporting Period: February 1, 2026- February 28, 2026

**Notes to the Monthly Operating Report ("MOR") Supporting Documentation**

**Reporting Period:** February 1, 2026- February 28, 2026

**General:**

The debtors in these cases (the "Debtors") filed for relief under chapter 11 of title 11 of the United States Code, §§ 101-1532, et seq. on December 26, 2025 (the "Petition Date") in the United States Bankruptcy Court for the Eastern District of Pennsylvania (the "Court"). The Debtors have prepared this MOR for the period from February 1, 2026- February 28, 2026.

The financial information contained herein is unaudited, limited in scope, covers a limited time period, and has been prepared solely for the purpose of complying with the monthly reporting requirements applicable in these chapter 11 cases. This MOR is not prepared in accordance with Generally Accepted Accounting Principles ("GAAP") and does not include all of the information and footnotes required thereby. Additionally, certain transactions that would be required to be included in GAAP financial statements are not reflected in this MOR. There can be no assurance that the financial information presented herein is complete, and readers are strongly cautioned not to place reliance on this MOR, which was not prepared for the purpose of providing the basis for an investment decision relating to the Debtors. The unaudited financial statements have been derived from the books and records of the Debtors. The information furnished in this MOR includes certain normal recurring adjustments but may not include all the adjustments that would typically be made for the quarterly and annual consolidated financial statements in accordance with GAAP. Furthermore, the monthly financial information contained herein has not been subjected to the same level of accounting review and testing that the Debtors apply in the preparation of their annual financial information in accordance with GAAP. Upon the application of such procedures, the Debtors believe that this financial information may be subject to change, and these changes could be material. The financial information contained herein is presented on a preliminary and unaudited basis and remains subject to future reconciliation and adjustment (which may be material). Although the Debtors made commercially reasonable efforts to ensure the accuracy and completeness of the MOR, inadvertent errors or omissions may exist. The Debtors hereby reserve all rights to amend and supplement the MOR in all respects as may be necessary or appropriate. Nothing contained in this MOR shall constitute a waiver of any of the Debtors' rights or an admission with respect to their chapter 11 cases.

Each signatory to the MOR has necessarily relied upon the efforts, statements, advice, and representations of personnel of the Debtors and their advisors and professionals. Each signatory has not (and could not have) personally verified the accuracy of each such statement, representation, and answer contained in the MOR.

Redacted portions are names of residents that are to remain confidential by court order.

**Saucon Valley Manor Inc.**
**Cash receipts/disbursements - Part 1 a-b-c**
As of February 28, 2026

| Beginning Balance | Debit Card #7792 | $ | 5,462.84 | |
| | Trusit 15579 (12/18/24) | | 369,838.92 | |
| | Truist 14602 (PR) 12/23/24 | | 29,651.12 | |
| | Truist Reserve #5678 | | 2,069.16 | |
| | TRUIST A/C# 52423 (8/11/22) fraud | | 1,701.23 | |
| | BB&T ESCROW | | 24,816.00 | |
| | Petty Cash Fund | | 800.00 | |
| | | $ | 434,339.27 | Part 1- a |
| | | | | |
| Cash Receipts | Debit Card #7792 | $ | 7,000.00 | |
| | Trusit 15579 (12/18/24) | | 919,290.92 | |
| | Truist 14602 (PR) 12/23/24 | | 462,275.74 | |
| | Truist Reserve #5678 | | 0.79 | |
| | TRUIST A/C# 52423 (8/11/22) fraud | | 0.00 | |
| | BB&T ESCROW | | 22,000.00 | |
| | Petty Cash Fund | | 0.00 | |
| | | $ | 1,410,567.45 | Part 1-b |
| | | | | |
| Cash Disbursements | Debit Card #7792 | $ | 9,809.16 | |
| | Trusit 15579 (12/18/24) | | 821,472.58 | |
| | Truist 14602 (PR) 12/23/24 | | 462,158.15 | |
| | Truist Reserve #5678 | | 10.00 | |
| | TRUIST A/C# 52423 (8/11/22) fraud | | 0.00 | |
| | BB&T ESCROW | | 10,005.00 | |
| | Petty Cash Fund | | 0.00 | |
| | | $ | 1,303,454.89 | Part 1-c |
| | | | | |
| Ending Balance | | $ | 541,451.83 | Part 1- d |

**Saucon Valley Manor Inc.**
**Check Register**
As of February 28, 2026

| Type | Date | Num | Name | Memo | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| **Debit Card #7792** | | | | | | | **5,462.84** |
| Bill Pmt -Check | 02/03/2026 | DEBIT CARD | Aramsco Inc. | | | 2,044.84 | 3,418.00 |
| Bill Pmt -Check | 02/03/2026 | DEBIT CARD | Aramsco Inc. | | | 821.14 | 2,596.86 |
| Deposit | 02/04/2026 | | | Deposit | 5,000.00 | | 7,596.86 |
| Bill Pmt -Check | 02/06/2026 | eft | Aramsco Inc. | | | 0.36 | 7,596.50 |
| Bill Pmt -Check | 02/06/2026 | debit | Aramsco Inc. | | | 142.63 | 7,453.87 |
| Bill Pmt -Check | 02/12/2026 | Debit | Aramsco Inc. | | | 1,927.68 | 5,526.19 |
| Bill Pmt -Check | 02/18/2026 | Debit | Aramsco Inc. | | | 2,158.84 | 3,367.35 |
| Bill Pmt -Check | 02/19/2026 | Debit | Giant | Bleach | | 16.94 | 3,350.41 |
| Deposit | 02/20/2026 | | | Deposit | 2,000.00 | | 5,350.41 |
| Check | 02/23/2026 | eft | Uber | | | 33.20 | 5,317.21 |
| Check | 02/23/2026 | debit | Uber | | | 28.51 | 5,288.70 |
| Check | 02/23/2026 | debit | Uber | | | 26.97 | 5,261.73 |
| Check | 02/23/2026 | debit | Uber | | | 40.09 | 5,221.64 |
| Check | 02/23/2026 | debit | Uber | | | 39.98 | 5,181.66 |
| Check | 02/23/2026 | debit | Uber | | | 32.99 | 5,148.67 |
| Bill Pmt -Check | 02/24/2026 | EFT | Aramsco Inc. | | | 2,174.46 | 2,974.21 |
| Check | 02/24/2026 | debit | Uber | | | 39.98 | 2,934.23 |
| Check | 02/24/2026 | debit | Uber | | | 24.98 | 2,909.25 |
| Check | 02/24/2026 | debit | Uber | | | 43.97 | 2,865.28 |
| Check | 02/24/2026 | debit | Uber | | | 36.98 | 2,828.30 |
| Check | 02/24/2026 | debit | Uber | | | 27.99 | 2,800.31 |
| Check | 02/24/2026 | debit | Uber | | | 29.89 | 2,770.42 |
| Bill Pmt -Check | 02/25/2026 | Debit | Amazon | | | 74.74 | 2,695.68 |
| Bill Pmt -Check | 02/26/2026 | Debit | Red Cross | | | 42.00 | 2,653.68 |
| **Total Debit Card #7792** | | | | | 7,000.00 | 9,809.16 | 2,653.68 |
| **Truist 15579 (12/18/24)** | | | | | | | **369,838.92** |
| Deposit | 02/02/2026 | | | Deposit | 72,039.00 | | 441,877.92 |
| Deposit | 02/02/2026 | | | Deposit | 49,131.00 | | 491,008.92 |
| Deposit | 02/02/2026 | | | Deposit | 29,858.21 | | 520,867.13 |
| Bill Pmt -Check | 02/02/2026 | ach | A Place for Mom | Lead ID 23774659 Resident Referral Geraldine Mack inv 12/29/25 | | 3,719.48 | 517,147.65 |
| Bill Pmt -Check | 02/02/2026 | ach | A Place for Mom | Lead ID 23774659 Resident Referral Barbara Clouser 1/1/26 | | 2,895.00 | 514,252.65 |
| Deposit | 02/03/2026 | | | Deposit | 24,092.00 | | 538,344.65 |
| Deposit | 02/03/2026 | | | Deposit | 5,189.62 | | 543,534.27 |
| Transfer | 02/04/2026 | PR TFR | | PT TFR for PR 2/6/26 | | 228,491.11 | 315,043.16 |
| Bill Pmt -Check | 02/04/2026 | 2105 | Absolute Shredding | Shredding services 1/28/26 | | 104.00 | 314,939.16 |
| Bill Pmt -Check | 02/04/2026 | 2106 | Britts Tire LTD | | | 148.88 | 314,790.28 |
| Bill Pmt -Check | 02/04/2026 | 2107 | ▮▮▮▮▮▮ | Services through 1/25/26-1/31/26 | | 1,725.00 | 313,065.28 |
| Deposit | 02/04/2026 | | | Deposit | 6,517.60 | | 319,582.88 |
| Deposit | 02/04/2026 | | | Deposit | | 5,000.00 | 314,582.88 |
| Deposit | 02/04/2026 | | | Deposit Adjustment | 1,700.00 | | 316,282.88 |
| Bill Pmt -Check | 02/05/2026 | 2108 | Cintas | | | 1,003.72 | 315,279.16 |
| Bill Pmt -Check | 02/05/2026 | 2109 | Guardian Protection | Customer #6216537 | | 499.00 | 314,780.16 |

**Saucon Valley Manor Inc.**
## Check Register
As of February 28, 2026

| Type | Date | Num | Name | Memo | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | 02/05/2026 | 2110 | Void | | 0.00 | | 314,780.16 |
| Bill Pmt -Check | 02/05/2026 | 2111 | Lehigh Valley Dairies | Acct.1202759 | | 195.12 | 314,585.04 |
| Bill Pmt -Check | 02/05/2026 | 2112 | Matura Salon & Spa Management | | | 675.00 | 313,910.04 |
| Bill Pmt -Check | 02/05/2026 | 2113 | Patient First(WC) | | | 248.00 | 313,662.04 |
| Bill Pmt -Check | 02/05/2026 | 2114 | Sid Harvey Industries Inc. | | | 97.11 | 313,564.93 |
| Bill Pmt -Check | 02/05/2026 | 2115 | State Chemical Manufacturing Co. | | | 1,307.80 | 312,257.13 |
| Bill Pmt -Check | 02/05/2026 | 2116 | Super Heat Inc | | | 1,508.67 | 310,748.46 |
| Bill Pmt -Check | 02/05/2026 | 2117 | Towing & Recovery, LLC | | | 125.00 | 310,623.46 |
| Bill Pmt -Check | 02/05/2026 | 2118 | Void | | 0.00 | | 310,623.46 |
| Bill Pmt -Check | 02/05/2026 | 2119 | Void | | 0.00 | | 310,623.46 |
| Bill Pmt -Check | 02/05/2026 | 2120 | US Food Service, Inc. | Cust No# 70717558 | | 21,404.09 | 289,219.37 |
| Bill Pmt -Check | 02/05/2026 | 2121 | World Vision | January Pledge 2026 | | 90.00 | 289,129.37 |
| Deposit | 02/05/2026 | | | Deposit | 5,753.85 | | 294,883.22 |
| Deposit | 02/05/2026 | | | Deposit | 60,899.00 | | 355,782.22 |
| Bill Pmt -Check | 02/06/2026 | ACH | Insurance Premium Financing, Inc. | PLC7040066072 | | 16,780.93 | 339,001.29 |
| Deposit | 02/06/2026 | | | Deposit | 29,768.72 | | 368,770.01 |
| Deposit | 02/06/2026 | | | Deposit | 14,131.00 | | 382,901.01 |
| Deposit | 02/09/2026 | | | Deposit | 66,716.00 | | 449,617.01 |
| Deposit | 02/09/2026 | | | Deposit | 26,870.00 | | 476,487.01 |
| Deposit | 02/09/2026 | | | Deposit | 5,266.96 | | 481,753.97 |
| Deposit | 02/09/2026 | | | Deposit | 29,392.29 | | 511,146.26 |
| Bill Pmt -Check | 02/10/2026 | 2122 | UGI (7861) | | | 1,164.72 | 509,981.54 |
| Bill Pmt -Check | 02/10/2026 | 2123 | UGI (7879) | | | 16,938.84 | 493,042.70 |
| Deposit | 02/10/2026 | | | Deposit | 46,234.00 | | 539,276.70 |
| Deposit | 02/10/2026 | | | Deposit | 57,112.00 | | 596,388.70 |
| Deposit | 02/10/2026 | | | Deposit | 27,819.00 | | 624,207.70 |
| Deposit | 02/10/2026 | | | Deposit | 8,709.41 | | 632,917.11 |
| Deposit | 02/11/2026 | | | Deposit | 3,200.00 | | 636,117.11 |
| Deposit | 02/11/2026 | | | Deposit | 4,456.02 | | 640,573.13 |
| Bill Pmt -Check | 02/12/2026 | 2125 | ABARTA Coca Cola Beverages, Inc. | 601194339 | | 1,741.86 | 638,831.27 |
| Bill Pmt -Check | 02/12/2026 | 2126 | Day Vision Marketing Inc. | | | 224.00 | 638,607.27 |
| Bill Pmt -Check | 02/12/2026 | 2127 | F. W. Webb Company | | | 613.26 | 637,994.01 |
| Bill Pmt -Check | 02/12/2026 | 2128 | Johnson Controls Fire Protection LP | Contract # 80917511 | | 2,356.00 | 635,638.01 |
| Bill Pmt -Check | 02/12/2026 | 2129 | Lehigh Valley Dairies | Acct.1202759 | | 195.12 | 635,442.89 |
| Bill Pmt -Check | 02/12/2026 | 2130 | Pennsylvania State Police | A/C20041545 | | 110.00 | 635,332.89 |
| Bill Pmt -Check | 02/12/2026 | 2131 | Void | | 0.00 | | 635,332.89 |
| Bill Pmt -Check | 02/12/2026 | 2132 | US Food Service, Inc. | Cust No# 70717558 | | 15,476.23 | 619,856.66 |
| Deposit | 02/12/2026 | | | Deposit | 22,152.53 | | 642,009.19 |
| Deposit | 02/12/2026 | | | Deposit | 5,581.50 | | 647,590.69 |
| Transfer | 02/12/2026 | RTN CK | | RTN CK 5873  THOMAS PAVLIDES | | 3,200.00 | 644,390.69 |
| Bill Pmt -Check | 02/13/2026 | 2133 | Lehigh Valley 1 LLC | Adequate Protection Payment for Loan # | | 35,000.00 | 609,390.69 |
| Deposit | 02/13/2026 | | | Deposit | 4,246.42 | | 613,637.11 |
| Bill Pmt -Check | 02/17/2026 | ACH | Wawa Fleet | Open Account Balance | | 3,872.38 | 609,764.73 |

# Saucon Valley Manor Inc.
## Check Register
As of February 28, 2026

| Type | Date | Num | Name | Memo | Debit | Credit | Balance |
|------|------|-----|------|------|-------|--------|---------|
| Bill Pmt -Check | 02/17/2026 | 2134 | Matura Salon & Spa Management | | | 890.00 | 608,874.73 |
| Bill Pmt -Check | 02/17/2026 | ACH | Office of the U.S. Trustee | Adjustments to fees charged from previous statement for Saucon Valley Manor, INC | | 867.00 | 608,007.73 |
| Deposit | 02/17/2026 | | | Deposit | 56,289.00 | | 664,296.73 |
| Deposit | 02/17/2026 | | | Deposit | 9,403.10 | | 673,699.83 |
| Transfer | 02/18/2026 | PR TFR | | PR TFR for 2/20/26 | | 233,667.04 | 440,032.79 |
| Deposit | 02/18/2026 | | | Deposit | 3,137.50 | | 443,170.29 |
| Deposit | 02/18/2026 | | | Deposit | 4,315.00 | | 447,485.29 |
| Bill Pmt -Check | 02/19/2026 | TFR | | TFR funds to Parkland Manor | | 2,995.00 | 444,490.29 |
| Deposit | 02/19/2026 | | | Deposit | 6,294.00 | | 450,784.29 |
| Bill Pmt -Check | 02/20/2026 | 2135 | Borough of Hellertown | Saucon Valley Manor False Alarm Notice - 1/29/26 & 1/31/26 | | 50.00 | 450,734.29 |
| Bill Pmt -Check | 02/20/2026 | 2136 | Cintas | | | 2,007.44 | 448,726.85 |
| Bill Pmt -Check | 02/20/2026 | 2137 | Dilworth Paxton LLP | Rent from Good Shepherd | | 5,266.96 | 443,459.89 |
| Bill Pmt -Check | 02/20/2026 | 2138 | Global Sourcing Solutions | | | 4,282.40 | 439,177.49 |
| Bill Pmt -Check | 02/20/2026 | 2139 | Howard Refrgeration & A/C Co. | | | 975.00 | 438,202.49 |
| Bill Pmt -Check | 02/20/2026 | 2140 | | Petty Cash Reconciliation February 2026 | | 293.52 | 437,908.97 |
| Bill Pmt -Check | 02/20/2026 | 2141 | Lehigh Valley Dairies | Acct.1202759 | | 193.30 | 437,715.67 |
| Bill Pmt -Check | 02/20/2026 | 2142 | McCleaners Restaurant Services | Replaced Kitchen Exhaust Fan | | 2,397.44 | 435,318.23 |
| Bill Pmt -Check | 02/20/2026 | 2143 | Patient First | | | 157.00 | 435,161.23 |
| Bill Pmt -Check | 02/20/2026 | 2145 | QNB Bank | Extension of Water/Sewer for Saucon Valley Manor | | 1,515.61 | 433,645.62 |
| Bill Pmt -Check | 02/20/2026 | 2146 | Reliant Pest Control, LLC | Acc #7379 (Dated 1/30/26) | | 344.50 | 433,301.12 |
| Bill Pmt -Check | 02/20/2026 | 2147 | Securitas Healthcare LLC | Cust.#1438811 | | 2,198.10 | 431,103.02 |
| Bill Pmt -Check | 02/20/2026 | 2148 | US Food Service, Inc. | Cust No# 70717558 | | 14,310.35 | 416,792.67 |
| Check | 02/20/2026 | TFR | | TFR FDS TO SVM2 FOR Resident Albert Mahr ck 3338 dated 2/5/26 | | 4,115.00 | 412,677.67 |
| Bill Pmt -Check | 02/20/2026 | 2149 | Service Electric (0740) | | | 5,860.05 | 406,817.62 |
| Bill Pmt -Check | 02/20/2026 | 2150 | Service Electric (2656) | Acct # 0478132656 | | 590.17 | 406,227.45 |
| Bill Pmt -Check | 02/20/2026 | ach | A Place for Mom | Client 39756 resident referral lewis weaver  inv dated 1/20/26 | | 4,595.00 | 401,632.45 |
| Deposit | 02/20/2026 | | | Deposit | 3,181.00 | | 404,813.45 |
| Deposit | 02/20/2026 | | | Deposit | 2,000.00 | | 402,813.45 |
| Deposit | 02/23/2026 | | | Deposit | 8,341.00 | | 411,154.45 |
| Bill Pmt -Check | 02/23/2026 | 2155 | | 7 days January @100$ @$125 | | 875.00 | 410,279.45 |
| Bill Pmt -Check | 02/23/2026 | 2156 | | REFUND -7DAYS JANN 18%ELDERCARE @$179 | | 225.54 | 410,053.91 |
| Bill Pmt -Check | 02/23/2026 | 2157 | | REFUND | | 1,800.00 | 408,253.91 |
| Bill Pmt -Check | 02/23/2026 | 2158 | | REFUND | | 560.56 | 407,693.35 |
| Bill Pmt -Check | 02/23/2026 | 2159 | | REFUND | | 196.08 | 407,497.27 |
| Bill Pmt -Check | 02/23/2026 | 2160 | | REFUND | | 819.28 | 406,677.99 |
| Bill Pmt -Check | 02/23/2026 | 2161 | | REFUND see ck stub | | 4,502.08 | 402,175.91 |
| Deposit | 02/23/2026 | | | ECP c/c | 5,132.73 | | 407,308.64 |
| Check | 02/23/2026 | | | Service Charge | | 518.24 | 406,790.40 |
| Deposit | 02/24/2026 | | | Deposit | 29,810.54 | | 436,600.94 |
| Deposit | 02/24/2026 | | | ECP c/c | 4,190.75 | | 440,791.69 |
| Bill Pmt -Check | 02/25/2026 | 2151 | Whitehall Manor Inc. | | | 6,359.31 | 434,432.38 |
| Bill Pmt -Check | 02/25/2026 | 2152 | Parkland Manor | | | 993.60 | 433,438.78 |
| Deposit | 02/25/2026 | | | Deposit | 56,034.00 | | 489,472.78 |

**Saucon Valley Manor Inc.**
## Check Register
As of February 28, 2026

| Type | Date | Num | Name | Memo | Debit | Credit | Balance |
|------|------|-----|------|------|-------|--------|---------|
| Deposit | 02/25/2026 | | | Deposit | 3,465.00 | | 492,937.78 |
| Deposit | 02/25/2026 | | | Deposit | 19,014.57 | | 511,952.35 |
| Deposit | 02/25/2026 | | | ECP c/c | 4,046.80 | | 515,999.15 |
| Bill Pmt -Check | 02/26/2026 | ACH-2144 | Primo Brands | | | 4,009.71 | 511,989.44 |
| Bill Pmt -Check | 02/26/2026 | 2153 | Lukens & Wolf, LLC | | | 3,750.00 | 508,239.44 |
| Bill Pmt -Check | 02/26/2026 | 2154 | Matura Salon & Spa Management | SVM Beauty Slips 301432 | | 381.00 | 507,858.44 |
| Deposit | 02/26/2026 | | | Deposit | 5,295.00 | | 513,153.44 |
| Deposit | 02/26/2026 | | | Deposit | 9,810.23 | | 522,963.67 |
| Check | 02/26/2026 | Trans | | | | 22,000.00 | 500,963.67 |
| Bill Pmt -Check | 02/27/2026 | ACH | Eastern Alliance Insurance Group | A/C 1111576117 W/C | | 8,205.00 | 492,758.67 |
| Bill Pmt -Check | 02/27/2026 | 2162 | Agentis Plumbing | Dated 1/31/26 | | 844.00 | 491,914.67 |
| Bill Pmt -Check | 02/27/2026 | 2163 | Azar Towing | Dated 1/20/26 | | 175.00 | 491,739.67 |
| Bill Pmt -Check | 02/27/2026 | 2164 | | SVM-  Act Entertainment 2 shows | | 250.00 | 491,489.67 |
| Bill Pmt -Check | 02/27/2026 | 2165 | Void | | 0.00 | | 491,489.67 |
| Bill Pmt -Check | 02/27/2026 | 2166 | Void | | 0.00 | | 491,489.67 |
| Bill Pmt -Check | 02/27/2026 | 2167 | Global Sourcing Solutions | | | 449.44 | 491,040.23 |
| Bill Pmt -Check | 02/27/2026 | 2168 | Void | | 0.00 | | 491,040.23 |
| Bill Pmt -Check | 02/27/2026 | 2169 | Void | | 0.00 | | 491,040.23 |
| Bill Pmt -Check | 02/27/2026 | 2170 | Keystone Insurers Group Inc | FMLA December 2025 | | 484.00 | 490,556.23 |
| Bill Pmt -Check | 02/27/2026 | 2171 | Lehigh Valley Dairies | Acct.1202759 | | 193.30 | 490,362.93 |
| Bill Pmt -Check | 02/27/2026 | 2172 | | | | 300.00 | 490,062.93 |
| Bill Pmt -Check | 02/27/2026 | 2173 | PPL (06696-53034) | Dated 1/21/26 | | 1,015.17 | 489,047.76 |
| Bill Pmt -Check | 02/27/2026 | 2174 | PPL (14992-88024) | Dated 1/21/26 | | 360.94 | 488,686.82 |
| Bill Pmt -Check | 02/27/2026 | 2175 | Travelers | A/C 9306L6130 | | 6,957.84 | 481,728.98 |
| Bill Pmt -Check | 02/27/2026 | 2176 | US Food Service, Inc. | Cust No# 70717558 | | 17,128.83 | 464,600.15 |
| Bill Pmt -Check | 02/27/2026 | 2177 | Verizon (00004) | Acct # 716715621-00004 12/17-1/16 due 2/15/26 | | 2,231.55 | 462,368.60 |
| Bill Pmt -Check | 02/27/2026 | 2178 | | REG ACT entertainment  1/29/26 | | 150.00 | 462,218.60 |
| Bill Pmt -Check | 02/27/2026 | 2179 | Omni Agent Solutions, Inc. | | | 7,500.00 | 454,718.60 |
| Bill Pmt -Check | 02/27/2026 | 2180 | | REFUND | | 1,367.00 | 453,351.60 |
| Bill Pmt -Check | 02/27/2026 | 2181 | CINTAS FIRE PROTECTION 636525 Acc #27143 (Dated 1/15/26) | | | 1,178.68 | 452,172.92 |
| Bill Pmt -Check | 02/27/2026 | 2182 | Howard Refrgeration & A/C Co. | | | 2,901.25 | 449,271.67 |
| Bill Pmt -Check | 02/27/2026 | 2183 | Premier Senior Placement | resident referral MI 02/26/26 James Sukeena  75% | | 3,746.25 | 445,525.42 |
| Bill Pmt -Check | 02/27/2026 | 2184 | Capital Blue Cross (2026) | 007065740000 | | 32,790.06 | 412,735.36 |
| Bill Pmt -Check | 02/27/2026 | ACH | A Place for Mom | Lead ID 23774659 Resident Referral Sally Seit | | 5,295.00 | 407,440.36 |
| Deposit | 02/27/2026 | | | Deposit | 20,926.00 | | 428,366.36 |
| Deposit | 02/27/2026 | | | Deposit | 27,125.00 | | 455,491.36 |
| Check | 02/27/2026 | TFR | Saucon Valley Manor II | TFR FUNDS TO SV2 FOR GERTRUDE ROFF deposit in sv1 by mistake | | 2,590.00 | 452,901.36 |
| Deposit | 02/27/2026 | | | Deposit | 10,395.00 | | 463,296.36 |
| Deposit | 02/27/2026 | | | Deposit | 16,248.57 | | 479,544.93 |
| Bill Pmt -Check | 02/27/2026 | 2185 | Pennsylvania Venture Capital (Related Par | | | 20,625.79 | 458,919.14 |
| Bill Pmt -Check | 02/27/2026 | 2186 | United Concordia | 000499409 | | 1,261.88 | 457,657.26 |
| Deposit | 02/27/2026 | | | Transfer | 10,000.00 | | 467,657.26 |
| | | | | | 919,290.92 | 821,472.58 | 467,657.26 |

Total Truist 15579 (12/18/24)

**Saucon Valley Manor Inc.**
## Check Register
As of February 28, 2026

| | Type | Date | Num | Name | Memo | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| **Truist 14602 (PR) 12/23/24** | | | | | | | | **29,651.12** |
| | Transfer | 02/04/2026 | PR TFR | | PT TFR for PR 2/6/26 | 228,491.11 | | 258,142.23 |
| | General Journal | 02/06/2026 | PR 2/6/26 | | PR P/E 1/31/26 PD 2/6/26 | | 228,491.11 | 29,651.12 |
| | Transfer | 02/18/2026 | PR TFR | | PR TFR for 2/20/26 | 233,667.04 | | 263,318.16 |
| | General Journal | 02/20/2026 | PR 2/20/26 | | PR P/E 2/14/26 PD 2/20/26 | | 233,667.04 | 29,651.12 |
| | Deposit | 02/20/2026 | | | Deposit | 32.36 | | 29,683.48 |
| | Deposit | 02/26/2026 | | | Deposit | 85.23 | | 29,768.71 |
| Total Truist 14602 (PR) 12/23/24 | | | | | | 462,275.74 | 462,158.15 | 29,768.71 |
| **Truist Reserve #5678** | | | | | | | | **2,069.16** |
| | Check | 02/23/2026 | | | Service Charge | | 10.00 | 2,059.16 |
| | Deposit | 02/27/2026 | | | Interest | 0.79 | | 2,059.95 |
| Total Truist Reserve #5678 | | | | | | 0.79 | 10.00 | 2,059.95 |
| **TRUIST A/C# 52423 (8/1/22)fraud** | | | | | | | | **1,701.23** |
| Total TRUIST A/C# 52423 (8/1/22)fraud | | | | | | | | 1,701.23 |
| **BB&T ESCROW** | | | | | | | | **24,816.00** |
| | General Journal | 02/21/2026 | | | To record bank fee | | 5.00 | 24,811.00 |
| | Check | 02/26/2026 | Trans | | | 22,000.00 | | 46,811.00 |
| | Deposit | 02/27/2026 | | | Transfer | | 10,000.00 | 36,811.00 |
| Total BB&T ESCROW | | | | | | 22,000.00 | 10,005.00 | 36,811.00 |
| **Petty Cash Fund** | | | | | | | | **800.00** |
| Total Petty Cash Fund | | | | | | | | 800.00 |
| **TOTAL** | | | | | | 1,410,567.45 | 1,303,454.89 | 541,451.83 |

## Saucon Valley Manor Inc.
## Balance Sheet - Original
### As of February 28, 2026

| | Cash Basis |
| --- | --- |
| | Feb 28, 26 |
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| Debit Card #7792 | 2,653.68 |
| Truist 15579 (12/18/24) | 467,657.26 |
| Truist 14602 (PR) 12/23/24 | 29,768.71 |
| Truist Reserve #5678 | 2,059.95 |
| TRUIST A/C# 52423 (8/1/22)fraud | 1,701.23 |
| BB&T ESCROW | 36,811.00 |
| Petty Cash Fund | 800.00 |
| **Total Checking/Savings** | 541,451.83 |
| **Accounts Receivable** | |
| Accounts Receivable | 218,134.25 |
| Allowance for Doubtful Accounts | -146,236.98 |
| **Total Accounts Receivable** | 71,897.27 |
| **Other Current Assets** | |
| Payroll Adjustments | 714.93 |
| On hand supplies - Medical | 1,100.00 |
| On hand supplies - Dietary | 7,100.00 |
| On hand supplies - Housekeeing | 2,200.00 |
| **Total Other Current Assets** | 11,114.93 |
| **Total Current Assets** | 624,464.03 |
| **Fixed Assets** | |
| Automobile | 310,039.12 |
| Equipment | 668,958.15 |
| Furniture | 321,594.97 |
| Leasehold Improvements | 1,131,785.64 |
| Office Equipment | 57,009.31 |
| Accumulated Depreciation | -1,993,719.48 |
| **Total Fixed Assets** | 495,667.71 |
| **TOTAL ASSETS** | 1,120,131.74 |
| | |
| **LIABILITIES & EQUITY** | |
| **Long Term Liabilities** | |
| Due to Affiliates | 3,733,576.11 |
| Resident Escrow Deposit 2009 | 2,000.00 |
| **Total Long Term Liabilities** | 3,735,576.11 |
| **Total Liabilities** | 3,735,576.11 |
| **Equity** | |
| Common Stock | 100.00 |
| Retained Earnings | -3,002,565.67 |
| Net Income | 387,021.30 |
| **Total Equity** | -2,615,444.37 |
| **TOTAL LIABILITIES & EQUITY** | 1,120,131.74 |

**Saucon Valley Manor Inc.**
## Statement of Operations
### February 2026

Cash Basis

| | Feb 26 | Revenue | COGS | Selling | G&A | Depreciation | Interest | Payroll Taxes |
|---|---|---|---|---|---|---|---|---|
| **Ordinary Income/Expense** | | | | | | | | |
| **Income** | | | | | | | | |
| Monthly Rental | 820,685.70 | | | | | | | |
| Intercompany reimbursements | 33,054.27 | | | | | | | |
| Intercompany reimburse- employees | 42,895.84 | | | | | | | |
| Total Monthly Rental | 896,635.81 | | | | | | | |
| **Total Income** | 896,635.81 | 896,635.81 | | | | | | |
| **Expense** | | | | | | | | |
| **Facility Costs** | | | | | | | | |
| Adequate Protection | 35,000.00 | | 35,000.00 | | | | | |
| Cable TV | 5,860.05 | | 5,860.05 | | | | | |
| Electric | 1,376.11 | | 1,376.11 | | | | | |
| Gas | 18,103.56 | | 18,103.56 | | | | | |
| Water/Sewer | 1,515.61 | | 1,515.61 | | | | | |
| Fire Appropriation | 499.00 | | 499.00 | | | | | |
| Total Facility Costs | 62,354.33 | | | | | | | |
| **Maintenance** | | | | | | | | |
| Dental Insurance-Maintenance | 35.83 | | 35.83 | | | | | |
| Workmans Compensation | 248.00 | | 248.00 | | | | | |
| Maintenance Wages | 15,133.12 | | 15,133.12 | | | | | |
| Maintenance Payroll Taxes | 1,712.59 | | | | | | | 1,712.59 |
| Health Insurance | 2,064.50 | | 2,064.50 | | | | | |
| Maintenance Supplies | 755.89 | | 755.89 | | | | | |
| Repair & Maintenance | | | | | | | | |
| Repair & Maintenance - Other | 13,740.95 | | 13,740.95 | | | | | |
| Total Repair & Maintenance | 13,740.95 | | | | | | | |
| Snow Removal Supplies | 821.50 | | 821.50 | | | | | |
| Maintenance - Other | 344.50 | | 344.50 | | | | | |
| Total Maintenance | 34,856.88 | | | | | | | |
| **Activities** | | | | | | | | |
| Dental Insurance-Activities | 71.66 | | 71.66 | | | | | |
| Activities Wages | 17,697.68 | | 17,697.68 | | | | | |
| Activities Payroll Taxes | 2,105.58 | | | | | | | 2,105.58 |
| Health Insurance | 2,064.50 | | 2,064.50 | | | | | |
| Events | 700.00 | | 700.00 | | | | | |
| Activities Supplies | 293.52 | | 293.52 | | | | | |
| Total Activities | 22,932.94 | | | | | | | |

**Saucon Valley Manor Inc.**
## Statement of Operations
### February 2026

| | Cash Basis Feb 26 | Revenue | COGS | Selling | G&A | Depreciation | Interest | Payroll Taxes |
|---|---|---|---|---|---|---|---|---|
| **Dietary** | | | | | | | | |
| Dietary Wages | 57,488.88 | | 57,488.88 | | | | | |
| Dietary Payroll Taxes | 6,985.04 | | | | | | | 6,985.04 |
| Health Insurance | 3,275.90 | | 3,275.90 | | | | | |
| **Food Costs** | | | | | | | | |
| Icecream/Slushi | 1,925.70 | | 1,925.70 | | | | | |
| Food Costs - Other | 69,987.02 | | 69,987.02 | | | | | |
| Total Food Costs | 71,912.72 | | | | | | | |
| Supplies | 2,935.19 | | 2,935.19 | | | | | |
| **Total Dietary** | 142,597.73 | | | | | | | |
| **Housekeeping** | | | | | | | | |
| Housekeeping Wages | 39,156.87 | | 39,156.87 | | | | | |
| Hskg. Payroll Taxes | 4,824.06 | | | | | | | 4,824.06 |
| Health Insurance | 1,913.39 | | 1,913.39 | | | | | |
| Hskp. & Laundry Supplies | 16,065.76 | | 16,065.76 | | | | | |
| **Total Housekeeping** | 61,960.08 | | | | | | | |
| **Direct Care-Nursing** | | | | | | | | |
| Auto & Travel | 405.53 | | 405.53 | | | | | |
| Dental Insurance-Direct Care | 824.09 | | 824.09 | | | | | |
| D.C. Wages | 248,954.42 | | 248,954.42 | | | | | |
| D.C. Payroll Taxes | 29,507.31 | | | | | | | 29,507.31 |
| Health Insurance | 17,548.25 | | 17,548.25 | | | | | |
| Medical Supplies | 2,198.10 | | 2,198.10 | | | | | |
| Direct Care-Nursing - Other | 157.00 | | 157.00 | | | | | |
| **Total Direct Care-Nursing** | 299,594.70 | | | | | | | |
| Resident Refund | 13,340.54 | | 13,340.54 | | | | | |
| **Marketing** | | | | | | | | |
| Health Insurance | 484.00 | | | 484.00 | | | | |
| **Advertising** | | | | | | | | |
| Advertising Referral Company | 20,250.73 | | | 20,250.73 | | | | |
| Advertising - Other | 224.00 | | | 224.00 | | | | |
| Total Advertising | 20,474.73 | | | | | | | |
| **Total Marketing** | 20,958.73 | | | | | | | |
| **Administration** | | | | | | | | |
| Adm. Wages | 46,588.94 | | | | 46,588.94 | | | |
| Adm. Payroll Taxes | 4,866.04 | | | | | | | 4,866.04 |
| Automobile Expense | 4,146.26 | | | | 4,146.26 | | | |

**Saucon Valley Manor Inc.**
# Statement of Operations
### February 2026

Cash Basis

| | Feb 26 | Revenue | COGS | Selling | G&A | Depreciation | Interest | Payroll Taxes |
|---|---|---|---|---|---|---|---|---|
| Bank Service Charges | 533.24 | | | | 533.24 | | | |
| Contract Labor | 1,946.00 | | | | 1,946.00 | | | |
| Donations/Contributions | 90.00 | | | | 90.00 | | | |
| Dues and Subscriptions | 50.00 | | | | 50.00 | | | |
| Employee Background Checks | 110.00 | | | | 110.00 | | | |
| Employee Training | 42.00 | | | | 42.00 | | | |
| Health Insurance-Employees | 6,102.67 | | | | 6,102.67 | | | |
| Dental Insurance-Admin | 151.15 | | | | 151.15 | | | |
| Insurance | 23,738.77 | | | | 23,738.77 | | | |
| Legal/Professional Fees | 2,337.50 | | | | 2,337.50 | | | |
| Management fee | 20,625.79 | | | | 20,625.79 | | | |
| Office Supplies | 178.74 | | | | 178.74 | | | |
| Omni | 7,500.00 | | | | 7,500.00 | | | |
| Payroll Service Charge | 26.50 | | | | 26.50 | | | |
| Telephone | 2,821.72 | | | | 2,821.72 | | | |
| U.S. Trustee fees | 867.00 | | | | 867.00 | | | |
| Workmans Compensation | 8,205.00 | | | | 8,205.00 | | | |
| Total Administration | 130,927.32 | | | | | | | |
| Total Expense | 789,523.25 | | | | | | | |
| Net Ordinary Income | 107,112.56 | | | | | | | |
| Other Income/Expense | | | | | | | | |
| Other Income | | | | | | | | |
| Interest Income | 0.79 | 0.79 | | | | | | |
| Total Other Income | 0.79 | | | | | | | |
| Other Expense | | | | | | | | |
| Depreciation Expense | 4,546.42 | | | | | 4,546.42 | | |
| Total Other Expense | 4,546.42 | | | | | | | |
| Net Other Income | -4,545.63 | | | | | | | |
| Net Income | 102,566.93 | 896,636.60 | 592,502.62 | 20,958.73 | 126,061.28 | 4,546.42 | - | 50,000.62 |
| | | Part 4a | Part 4b | Part4 d | Part 4e | | | Part 4i |

SAUCON VALLEY MANOR, INC

A/R AGING

2/28/2026

*These are reports generated from ECP as of 2/28/26

| Location | 31-60 | 61-90 | 90+ | Total |
|---|---|---|---|---|
| Whitehall Manor | $88,348.47 | $37,540.32 | $92,245.46 | **$218,134.25** |
| Allowance for Doubtful Accounts | | | | (146,236.98) |
| A/R @ 2-28-26 | | | | $71,897.27 |

*part 2a*

### Saucon Valley Manor Inc.
## A/P Aging Summary
#### As of February 28, 2026

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| A Place for Mom | 0.00 | -3,097.30 | 6,892.30 | 0.00 | 0.00 | 3,795.00 |
| ABARTA Coca Cola Beverages, Inc. | 1,748.95 | 0.00 | 0.00 | 0.00 | 0.00 | 1,748.95 |
| ABRA Development 4 LP (Related Party) | 0.00 | 0.00 | 0.00 | 0.00 | 371,758.52 | 371,758.52 |
| Absolute Shredding | 0.00 | 104.00 | 0.00 | 0.00 | 0.00 | 104.00 |
| Adams Outdoor Advertising | 850.00 | 0.00 | 0.00 | 1,700.00 | 0.00 | 2,550.00 |
| ADI | 0.00 | 0.00 | 487.49 | 0.00 | 0.00 | 487.49 |
| Advanced Door Service | 0.00 | 898.01 | 0.00 | 0.00 | 0.00 | 898.01 |
| Advantage Nutrition & Wellness, LLC | 0.00 | 0.00 | 0.00 | 133.36 | 0.00 | 133.36 |
| Agentis Plumbing | 2,043.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,043.00 |
| Allegra Print & Imaging | 0.00 | 393.34 | -393.34 | 0.00 | 1,966.73 | 1,966.73 |
| Aramsco Inc. | 0.00 | 0.00 | 13,775.79 | 11,538.98 | 3,951.84 | 29,266.61 |
| [redacted] | 0.00 | 300.00 | 0.00 | 0.00 | 0.00 | 300.00 |
| [redacted] | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| [redacted] | 0.00 | 0.00 | 0.00 | 0.00 | 231.66 | 231.66 |
| [redacted] | 0.00 | 0.00 | 0.00 | 0.00 | 47,300.00 | 47,300.00 |
| Borough of Hellertown | 5.30 | 0.00 | 0.00 | 1,181.87 | 0.00 | 1,187.17 |
| Britts Tire LTD | 0.00 | 0.00 | 1,085.00 | 0.00 | 0.00 | 1,085.00 |
| Brookside Comm Const Co.Inc. (Related Par | 0.00 | -32,790.06 | 0.00 | 0.00 | 0.00 | -32,790.06 |
| Capital Blue Cross (2026) | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 35.00 |
| [redacted] | 0.00 | 0.00 | 0.00 | 0.00 | 27.00 | 27.00 |
| [redacted] | 0.00 | 2,527.59 | 0.00 | 4,977.30 | 0.00 | 7,504.89 |
| Chrin Hauling, Inc. | 4,367.66 | 0.00 | 4,014.88 | 4,014.88 | 4,254.50 | 16,651.92 |
| Cintas | 0.00 | 2,441.04 | 0.00 | 0.00 | 0.00 | 2,441.04 |
| CINTAS FIRE PROTECTION 636525 | 619.83 | 0.00 | 0.00 | 0.00 | 0.00 | 619.83 |
| Commonwealth of PA (B) | 0.00 | 0.00 | 0.00 | 0.00 | 23,760.00 | 23,760.00 |
| County Of Northampton | 0.00 | 0.00 | 0.00 | 0.00 | 1,104.00 | 1,104.00 |
| [redacted] | 0.00 | 0.00 | 0.00 | 0.00 | 63.36 | 63.36 |
| [redacted] | 0.00 | 0.00 | 0.00 | 0.00 | 817.50 | 817.50 |
| Day Vision Marketing Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 966.72 | 966.72 |
| [redacted] | 0.00 | 0.00 | 0.00 | 0.00 | 431.50 | 431.50 |
| [redacted] | 0.00 | 0.00 | 0.00 | 0.00 | 2,872.80 | 2,872.80 |
| Ecolab | 684.01 | 0.00 | 0.00 | 0.00 | 0.00 | 684.01 |
| Elk Transporation Inc. | 330.00 | 0.00 | 220.00 | 0.00 | 0.00 | 550.00 |
| F. W. Webb Company | 0.00 | 0.00 | 0.00 | 12,747.80 | 0.00 | 12,747.80 |
| First Bankcard (6983) | 0.00 | 0.00 | 206.50 | 57.75 | 0.00 | 264.25 |
| [redacted] | 0.00 | 0.00 | -843.66 | 843.66 | 0.00 | 0.00 |
| Gleco Paints Easton | 0.00 | 317.98 | 0.00 | 0.00 | 0.00 | 317.98 |
| Global Sourcing Solutions | 0.00 | 0.00 | 4,407.23 | 2,718.39 | 0.00 | 7,125.62 |
| Google LLC | 0.00 | 0.00 | 1,270.73 | 1,270.73 | 0.00 | 2,541.46 |
| Gouck Architects | 0.00 | 93.75 | 0.00 | 0.00 | 0.00 | 93.75 |
| Guardian Protection | 1,622.28 | 0.00 | 0.00 | 0.00 | 0.00 | 1,622.28 |
| [redacted] | 0.00 | 0.00 | 0.00 | 0.00 | 1,564.92 | 1,564.92 |
| [redacted] | 0.00 | 6,573.75 | 0.00 | 0.00 | 0.00 | 6,573.75 |
| Howard Refrgeration & A/C Co. | 16,780.93 | 0.00 | 0.00 | 0.00 | 0.00 | 16,780.93 |
| Insurance Premium Financing, Inc. | 0.00 | 1,265.94 | 0.00 | 0.00 | 0.00 | 1,265.94 |
| Johnson Controls Fire Protection LP | 0.00 | 0.00 | 0.00 | 1,543.59 | 0.00 | 1,543.59 |
| Key Supply, LLC | 484.00 | 0.00 | 0.00 | 0.00 | 0.00 | 484.00 |
| Keystone Insurers Group Inc | 0.00 | 0.00 | 0.00 | 586.71 | 0.00 | 586.71 |
| Kistler O'Brien | 0.00 | 0.00 | 2,746.30 | 0.00 | 0.00 | 2,746.30 |
| [redacted] | 0.00 | 0.00 | 0.00 | 3,898.75 | 674.50 | 4,573.25 |
| Lahoud Law Group, P.C. | 386.60 | 0.00 | 404.46 | 194.51 | 0.00 | 985.57 |
| Lehigh Valley Dairies | 0.00 | 0.00 | 0.00 | 0.00 | 575.10 | 575.10 |
| [redacted] | 0.00 | 0.00 | 0.00 | 0.00 | 1,029.60 | 1,029.60 |
| [redacted] | 0.00 | 0.00 | 0.00 | 0.00 | 344.00 | 344.00 |

## Saucon Valley Manor Inc.
## A/P Aging Summary
### As of February 28, 2026

| Vendor | | | | | | Total |
|---|---|---|---|---|---|---|
| [redacted] | 0.00 | 0.00 | 0.00 | 0.00 | 312.00 | 312.00 |
| Matura Salon & Spa Management | 536.00 | 59.83 | 4,806.06 | 4,100.70 | 1,396.27 | 10,898.86 |
| Medline Industries, Inc. | 0.00 | 0.00 | 0.00 | 0.00 | -14.35 | -14.35 |
| Mike's Automotive & Mechanical Repair | 0.00 | 0.00 | 0.00 | 0.00 | 2,153.65 | 2,153.65 |
| [redacted] | 0.00 | 0.00 | 0.00 | 0.00 | 362.88 | 362.88 |
| Office Basics | 0.00 | 0.00 | 0.00 | 444.67 | 444.67 | 889.34 |
| Omni Agent Solutions, Inc. | 0.00 | 6,759.17 | 0.00 | 0.00 | 0.00 | 6,759.17 |
| OTIS Elevator Co. | 5,425.97 | 2,629.00 | 0.00 | 0.00 | 5,494.35 | 13,549.32 |
| Parkland Manor | 0.00 | 1,741.88 | 0.00 | 0.00 | 0.00 | 1,741.88 |
| Patient First | 0.00 | 0.00 | 0.00 | 866.00 | 0.00 | 866.00 |
| Patient First(WC) | 0.00 | 133.00 | 0.00 | 0.00 | 0.00 | 133.00 |
| Pennsylvania State Police | 0.00 | 0.00 | 0.00 | 0.00 | 1,100.00 | 1,100.00 |
| Pitney Bowes (BCC Supplies) | 0.00 | 0.00 | 165.36 | 0.00 | 0.00 | 165.36 |
| Pitney Bowes (Lease) | 0.00 | 550.15 | 0.00 | 35.00 | 550.15 | 1,135.30 |
| [redacted] | 0.00 | 0.00 | 5,983.12 | 0.00 | 0.00 | 5,983.12 |
| Portnoff (King of Prussia) | 0.00 | 0.00 | 0.00 | 0.00 | 109,159.28 | 109,159.28 |
| PPL (06696-53034) | 2,184.05 | 0.00 | 0.00 | 0.00 | 0.00 | 2,184.05 |
| PPL (14992-88024) | 0.00 | 739.60 | 0.00 | 0.00 | 0.00 | 739.60 |
| PPL (15038) | 0.00 | 0.00 | 13,180.16 | 11,662.58 | 0.00 | 24,842.74 |
| PPL (53025) | 0.00 | 0.00 | 1,111.97 | 1,127.56 | 0.00 | 2,239.53 |
| PPL (88015) Phy Thy | 0.00 | 0.00 | 460.80 | 404.92 | 0.00 | 865.72 |
| PPL (99150-15047) | 11,565.11 | 0.00 | 0.00 | 0.00 | 0.00 | 11,565.11 |
| Premier Senior Placement | 10,935.25 | 0.00 | 0.00 | 0.00 | 0.00 | 10,935.25 |
| Primo Brands | 0.00 | 0.00 | 2,195.25 | 2,510.08 | 0.00 | 4,705.33 |
| [redacted] | 0.00 | 0.00 | 0.00 | 0.00 | 3,380.42 | 3,380.42 |
| Reliant Pest Control, LLC | 0.00 | 0.00 | 0.00 | 540.20 | 540.20 | 1,080.40 |
| [redacted] | 0.00 | 0.00 | 0.00 | 0.00 | 954.00 | 954.00 |
| Robert A. Bouvatte, PLLC | 0.00 | 0.00 | 0.00 | 0.00 | 450.00 | 450.00 |
| [redacted] | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 1,000.00 |
| Saucon Trust | 0.00 | 10,000.00 | 10,000.00 | 10,000.00 | 4,613,676.88 | 4,643,676.88 |
| [redacted] | 0.00 | 2,756.25 | 0.00 | 1,275.00 | 0.00 | 4,031.25 |
| Securitas Healthcare LLC | 0.00 | 0.00 | 0.00 | 3,320.05 | 0.00 | 3,320.05 |
| [redacted] | 0.00 | 0.00 | 0.00 | 0.00 | 784.90 | 784.90 |
| Service Electric (0740) | 0.00 | 0.00 | 0.00 | 5,552.15 | 5,552.15 | 11,104.30 |
| Service Electric (2656) | 0.00 | 0.00 | 0.00 | 1,145.20 | 572.60 | 1,717.80 |
| [redacted] | 0.00 | 0.00 | 0.00 | 0.00 | 450.00 | 450.00 |
| [redacted] | 0.00 | 0.00 | 198.19 | 0.00 | 0.00 | 198.19 |
| State Chemical Manufacturing Co. | 0.00 | 0.00 | 2,532.98 | 0.00 | 0.00 | 2,532.98 |
| [redacted] | 0.00 | 0.00 | 0.00 | 0.00 | 3,486.84 | 3,486.84 |
| Stevens & Lee | 0.00 | 0.00 | 0.00 | 1,537.49 | 0.00 | 1,537.49 |
| [redacted] | 0.00 | 0.00 | 0.00 | 0.00 | 359.52 | 359.52 |
| [redacted] | 0.00 | 0.00 | 0.00 | 0.00 | 139.32 | 139.32 |
| Sunoco (Whitehall Manor) | 0.00 | 0.00 | 2,109.34 | 2,255.07 | 0.00 | 4,364.41 |
| Super Heat Inc | 0.00 | 3,335.28 | 0.00 | 1,883.40 | 0.00 | 5,218.68 |
| The Morning Call Media Group | 0.00 | 5,320.00 | 3,096.15 | 0.00 | 6,412.50 | 14,828.65 |
| [redacted] | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| UGI (49835) | 0.00 | 0.00 | 0.00 | 29,939.33 | 0.00 | 29,939.33 |
| UGI (7861) | 1,272.71 | 0.00 | 0.00 | 0.00 | 0.00 | 1,272.71 |
| UGI (7879) | 0.00 | 14,049.00 | 0.00 | 0.00 | 0.00 | 14,049.00 |
| UGI (7945) | 0.00 | 0.00 | 1,246.83 | 1,028.74 | 0.00 | 2,275.57 |
| United Concordia | 0.00 | -1,261.88 | 0.00 | 0.00 | 0.00 | -1,261.88 |
| US Food Service, Inc. | 36,651.24 | 49,751.46 | 105,709.37 | 103,649.38 | 11,714.16 | 307,475.61 |
| Valley Business Systems Inc. | 0.00 | 0.00 | 5,277.47 | 0.00 | 0.00 | 5,277.47 |
| Verizon (00004) | 2,473.64 | 0.00 | 0.00 | 0.00 | 0.00 | 2,473.64 |
| Whitehall Manor Inc. | 0.00 | 7,720.80 | 0.00 | 0.00 | 0.00 | 7,720.80 |



**Saucon Valley Manor Inc.**
**A/P Aging Summary**
As of February 28, 2026

| | | | | | | |
|---|---|---|---|---|---|---|
| | | 0.00 | 0.00 | 0.00 | 0.00 | 170.00 | 170.00 |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 2,332.82 | 2,332.82 |
| Zephyr Pharmacy | | 83.88 | 180.80 | 153.89 | 122.85 | 283.45 | 824.87 |
| | | 0.00 | 0.00 | 1,776.20 | 0.00 | 0.00 | 1,776.20 |
| TOTAL | | 101,050.41 | 83,492.38 | 194,276.82 | 230,808.65 | 5,236,947.91 | 5,846,576.17 |

| | |
|---|---|
| Postpetition A/P @ 2-28-26 | 5,846,576.17 |
| Prepetition A/P @ 12-25-25 | 5,666,274.46 |
| Change in A/P @ 2-28-26 | $  180,301.71 |

**Saucon Valley Manor Inc.**
## A/P Aging Summary
As of December 25, 2025

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| A Place for Mom | 0.00 | 4,031.82 | 0.00 | 0.00 | 0.00 | 4,031.82 |
| ABRA Development 4 LP (Related Party) | 0.00 | 0.00 | 0.00 | 0.00 | 371,758.52 | 371,758.52 |
| Adams Outdoor Advertising | 0.00 | 1,700.00 | 0.00 | 0.00 | 0.00 | 1,700.00 |
| ADI | 487.49 | 0.00 | 0.00 | 0.00 | 0.00 | 487.49 |
| Advantage Nutrition & Wellness, LLC | 0.00 | 133.36 | 0.00 | 0.00 | 0.00 | 133.36 |
| Allegra Print & Imaging | 0.00 | 0.00 | 1,966.73 | 0.00 | 0.00 | 1,966.73 |
| Aramsco Inc. | 18,216.88 | 11,049.80 | 0.00 | 0.00 | -0.07 | 29,266.61 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 231.66 | 231.66 |
| Borough of Hellertown | 0.00 | 0.00 | 0.00 | 0.00 | 47,300.00 | 47,300.00 |
| Britts Tire LTD | 0.00 | 1,181.87 | 0.00 | 0.00 | 0.00 | 1,181.87 |
| Brookside Comm Const Co.Inc. (Related Par | 1,085.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,085.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 35.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 27.00 | 27.00 |
| Chrin Hauling, Inc. | 0.00 | 4,977.30 | 0.00 | 0.00 | 0.00 | 4,977.30 |
| Cintas | 5,018.60 | 3,477.10 | 1,894.28 | 1,894.28 | 0.00 | 12,284.26 |
| County Of Northampton | 0.00 | 0.00 | 0.00 | 0.00 | 23,760.00 | 23,760.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,104.00 | 1,104.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 63.36 | 63.36 |
| Day Vision Marketing Inc. | 0.00 | 817.50 | 0.00 | 0.00 | 0.00 | 817.50 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 966.72 | 966.72 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 431.50 | 431.50 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 2,872.80 | 2,872.80 |
| Elk Transporation Inc. | 220.00 | 0.00 | 0.00 | 0.00 | 0.00 | 220.00 |
| F. W. Webb Company | 0.00 | 12,747.80 | 0.00 | 0.00 | 0.00 | 12,747.80 |
| First Bankcard (6983) | 57.75 | 0.00 | 0.00 | 0.00 | 0.00 | 57.75 |
| | 0.00 | 843.66 | 0.00 | 0.00 | 0.00 | 843.66 |
| Global Sourcing Solutions | 4,407.23 | 2,718.39 | 0.00 | 0.00 | 0.00 | 7,125.62 |
| Google LLC | 0.00 | 1,270.73 | 0.00 | 0.00 | 0.00 | 1,270.73 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,564.92 | 1,564.92 |
| Key Supply, LLC | 0.00 | 1,543.59 | 0.00 | 0.00 | 0.00 | 1,543.59 |
| Keystone Insurers Group Inc | 484.00 | 0.00 | 0.00 | 0.00 | 0.00 | 484.00 |
| Kistler O'Brien | 0.00 | 586.71 | 0.00 | 0.00 | 0.00 | 586.71 |
| Lahoud Law Group, P.C. | 0.00 | 3,898.75 | 674.50 | 0.00 | 0.00 | 4,573.25 |
| Lehigh Valley Dairies | 404.46 | 194.51 | 0.00 | 0.00 | 0.00 | 598.97 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 575.10 | 575.10 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,029.60 | 1,029.60 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 344.00 | 344.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 312.00 | 312.00 |
| Matura Salon & Spa Management | 3,365.00 | 4,100.70 | 1,396.27 | 0.00 | 0.00 | 8,862.03 |
| Medline Industries, Inc. | 0.00 | 0.00 | 0.00 | 0.00 | -14.35 | -14.35 |
| Mike's Automotive & Mechanical Repair | 0.00 | 0.00 | 0.00 | 0.00 | 2,153.65 | 2,153.65 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 362.88 | 362.88 |
| Office Basics | 0.00 | 444.67 | 444.67 | 0.00 | 0.00 | 889.34 |
| OTIS Elevator Co. | 0.00 | 0.00 | 5,494.35 | 0.00 | 0.00 | 5,494.35 |
| Patient First | 0.00 | 866.00 | 0.00 | 0.00 | 0.00 | 866.00 |
| Pennsylvania State Police | 0.00 | 0.00 | 0.00 | 396.00 | 704.00 | 1,100.00 |
| Pitney Bowes (BCC Supplies) | 165.36 | 0.00 | 0.00 | 0.00 | 0.00 | 165.36 |
| Pitney Bowes (Lease) | 0.00 | 35.00 | 550.15 | 0.00 | 0.00 | 585.15 |
| Portnoff (King of Prussia) | 0.00 | 0.00 | 0.00 | 0.00 | 109,159.28 | 109,159.28 |
| PPL (15038) | 13,180.16 | 11,662.58 | 0.00 | 0.00 | 0.00 | 24,842.74 |

**Saucon Valley Manor Inc.**
## A/P Aging Summary
As of December 25, 2025

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| PPL (53025) | 1,111.97 | 1,127.56 | 0.00 | 0.00 | 0.00 | 2,239.53 |
| PPL (88015) Phy Thy | 460.80 | 404.92 | 0.00 | 0.00 | 0.00 | 865.72 |
| Primo Brands | 0.00 | 2,510.08 | 0.00 | 0.00 | 0.00 | 2,510.08 |
| | 0.00 | 0.00 | 3,380.42 | 0.00 | 0.00 | 3,380.42 |
| Reliant Pest Control, LLC | 0.00 | 540.20 | 540.20 | 0.00 | 0.00 | 1,080.40 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 954.00 | 954.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 450.00 | 450.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 1,000.00 |
| Saucon Trust | 0.00 | 10,000.00 | 10,000.00 | 10,000.00 | 4,593,676.88 | 4,623,676.88 |
| | 0.00 | 1,275.00 | 0.00 | 0.00 | 0.00 | 1,275.00 |
| Securitas Healthcare LLC | 0.00 | 3,320.05 | 0.00 | 0.00 | 0.00 | 3,320.05 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 784.90 | 784.90 |
| Service Electric (0740) | 0.00 | 5,552.15 | 5,552.15 | 0.00 | 0.00 | 11,104.30 |
| Service Electric (2656) | 0.00 | 1,145.20 | 572.60 | 0.00 | 0.00 | 1,717.80 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 450.00 | 450.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 3,486.84 | 3,486.84 |
| | 0.00 | 1,537.49 | 0.00 | 0.00 | 0.00 | 1,537.49 |
| Stevens & Lee | 0.00 | 0.00 | 0.00 | 0.00 | 359.52 | 359.52 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 139.32 | 139.32 |
| Sunoco (Whitehall Manor) | 4,364.41 | 0.00 | 0.00 | 0.00 | 0.00 | 4,364.41 |
| Super Heat Inc | 0.00 | 1,883.40 | 0.00 | 0.00 | 0.00 | 1,883.40 |
| The Morning Call Media Group | 3,096.15 | 0.00 | 6,412.50 | 0.00 | 0.00 | 9,508.65 |
| UGI (49835) | 0.00 | 29,939.33 | 0.00 | 0.00 | 0.00 | 29,939.33 |
| UGI (7945) | 1,246.83 | 1,028.74 | 0.00 | 0.00 | 0.00 | 2,275.57 |
| US Food Service, Inc. | 148,502.76 | 104,284.21 | 94.51 | 0.00 | 1,922.26 | 254,803.74 |
| Valley Business Systems Inc. | 5,277.47 | 0.00 | 0.00 | 0.00 | 0.00 | 5,277.47 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 170.00 | 170.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 2,332.82 | 2,332.82 |
| Zephyr Pharmacy | 153.89 | 122.85 | 0.00 | 0.00 | 283.45 | 560.19 |
| TOTAL | 211,306.27 | 232,953.02 | 38,973.33 | 12,290.28 | 5,170,751.56 | 5,666,274.46 |

Book Basis

**Saucon Valley Manor**
## Depreciation Schedule by G/L Account Number
## For the 12 Months Ended 12/31/26

02/11/26
03:45PM

| Asset No. | Asset Description | Date Acquired | Method | Life | Sold? | Cost | Accum Depr 01/01/26 | Current Depreciation | Accum Depr 12/31/26 |
|---|---|---|---|---|---|---|---|---|---|
| **No Account Number** | | | | | | | | | |
| 253 | Engine 2015 Caravan | 01/08/25 | ST LINE | 05/00 | N | 8,688.65 | 868.87 | 1,737.73 | 2,606.60 |
| | Total for (No Account Number) | | | | | 8,688.65 | 868.87 | 1,737.73 | 2,606.60 |
| **Automobile** | | | | | | | | | |
| 1 | September 2000 Additions | 09/07/00 | 200% DB | 05/00 | N | 20,477.00 | 20,477.00 | 0.00 | 20,477.00 |
| 2 | Ford | 10/03/00 | 200% DB | 05/00 | N | 21,020.50 | 21,020.50 | 0.00 | 21,020.50 |
| 3 | 99 Fird EZ Lift Van | 06/04/02 | 200% DB | 05/00 | N | 16,500.00 | 16,500.00 | 0.00 | 16,500.00 |
| 4 | 2002 Ford Eldorado | 08/06/02 | 200% DB | 05/00 | N | 45,446.70 | 45,446.70 | 0.00 | 45,446.70 |
| 5 | 2007 Suburban | 10/03/06 | 200% DB | 05/00 | N | 52,901.98 | 52,330.63 | 0.00 | 52,330.63 |
| 137 | Ford Van | 07/12/12 | ST LINE | 10/00 | N | 34,573.04 | 34,573.04 | 0.00 | 34,573.04 |
| 159 | 2015 Ford Transit | 09/02/15 | 200% DB | 05/00 | N | 39,337.92 | 39,337.92 | 0.00 | 39,337.92 |
| 189 | Ford Bus | 06/27/16 | 200% DB | 05/00 | N | 57,355.81 | 57,355.81 | 0.00 | 57,355.81 |
| 237 | Mercedes | 09/03/20 | 200% DB | 05/00 | N | 5,480.45 | 5,480.45 | 0.00 | 5,480.45 |
| 251 | Catalytic Converter | 04/04/24 | ST LINE | 05/00 | N | 4,675.00 | 1,402.50 | 935.00 | 2,337.50 |
| 252 | Transmission | 11/18/24 | ST LINE | 05/00 | N | 3,582.00 | 1,074.60 | 716.40 | 1,791.00 |
| | Total for (Automobile) | | | | | 301,350.40 | 294,999.15 | 1,651.40 | 296,650.55 |
| **Equipment** | | | | | | | | | |
| 6 | February 2000 Additions | 02/28/00 | 200% DB | 07/00 | N | 3,400.00 | 3,400.00 | 0.00 | 3,400.00 |
| 7 | March 2000 Additions | 03/31/00 | 200% DB | 07/00 | N | 9,000.00 | 9,000.00 | 0.00 | 9,000.00 |
| 8 | April 2000 Additions | 04/30/00 | 200% DB | 07/00 | N | 45,423.67 | 45,423.67 | 0.00 | 45,423.67 |
| 9 | May 2000 Additions | 05/31/00 | 200% DB | 07/00 | N | 4,504.47 | 4,504.47 | 0.00 | 4,504.47 |
| 10 | June 2000 Additions | 06/30/00 | 200% DB | 07/00 | N | 31,359.15 | 31,359.15 | 0.00 | 31,359.15 |
| 11 | July2000 Additions | 07/31/00 | 200% DB | 07/00 | N | 18,272.35 | 18,272.35 | 0.00 | 18,272.35 |
| 12 | August 2000 Additions | 08/31/00 | 200% DB | 07/00 | N | 11,246.75 | 11,246.75 | 0.00 | 11,246.75 |
| 13 | September 2000 Additions | 09/30/00 | 200% DB | 07/00 | N | 21,328.66 | 21,328.66 | 0.00 | 21,328.66 |
| 14 | October 2000 Additions | 10/31/00 | 200% DB | 07/00 | N | 8,317.01 | 8,317.01 | 0.00 | 8,317.01 |
| 15 | November 2000 Additions | 11/30/00 | 200% DB | 07/00 | N | 3,296.46 | 3,296.46 | 0.00 | 3,296.46 |
| 16 | December 2000 Additions | 12/28/00 | 200% DB | 07/00 | N | 2,086.55 | 2,086.55 | 0.00 | 2,086.55 |
| 17 | March 2001 Additions | 03/31/01 | 200% DB | 07/00 | N | 6,548.09 | 6,548.09 | 0.00 | 6,548.09 |
| 18 | June 2001 Additions | 06/18/01 | 200% DB | 07/00 | N | 265.00 | 265.00 | 0.00 | 265.00 |
| 19 | August 2001 Additions | 08/07/01 | 200% DB | 07/00 | N | 554.33 | 554.33 | 0.00 | 554.33 |
| 20 | Floor Buffer | 05/07/02 | 200% DB | 05/00 | N | 918.67 | 918.67 | 0.00 | 918.67 |
| 21 | Sign | 07/30/02 | 200% DB | 07/00 | N | 4,200.00 | 4,200.00 | 0.00 | 4,200.00 |
| 22 | Kitchen Slicer | 08/28/02 | 200% DB | 07/00 | N | 2,510.61 | 2,510.61 | 0.00 | 2,510.61 |
| 23 | Tuway Radios | 09/04/02 | 200% DB | 05/00 | N | 1,314.40 | 1,314.40 | 0.00 | 1,314.40 |
| 24 | Industrial Vacuum | 10/22/02 | 200% DB | 07/00 | N | 2,713.27 | 2,713.27 | 0.00 | 2,713.27 |
| 25 | Food Tables | 01/10/03 | 200% DB | 05/00 | N | 867.07 | 867.07 | 0.00 | 867.07 |
| 26 | Signs | 02/24/03 | 200% DB | 05/00 | N | 2,502.66 | 2,502.66 | 0.00 | 2,502.66 |
| 27 | Mobile Phone/Base | 03/17/03 | ST LINE | 10/00 | N | 1,033.50 | 1,033.50 | 0.00 | 1,033.50 |
| 31 | TV/DVD/VCR | 03/20/03 | ST LINE | 10/00 | N | 1,180.74 | 1,180.74 | 0.00 | 1,180.74 |
| 28 | TV's | 04/03/03 | ST LINE | 10/00 | N | 2,713.43 | 2,713.43 | 0.00 | 2,713.43 |
| 29 | Boiler | 08/20/03 | ST LINE | 10/00 | N | 14,281.38 | 14,281.38 | 0.00 | 14,281.38 |
| 30 | Equipment | 09/10/03 | ST LINE | 10/00 | N | 805.60 | 805.60 | 0.00 | 805.60 |
| 32 | 10 Burner Range | 01/05/04 | ST LINE | 10/00 | N | 3,481.98 | 3,481.98 | 0.00 | 3,481.98 |
| 37 | Ice Machine | 01/27/04 | ST LINE | 10/00 | N | 1,911.61 | 1,911.61 | 0.00 | 1,911.61 |

Book Basis

**Saucon Valley Manor**

02/11/26
03:45PM

## Depreciation Schedule by G/L Account Number
## For the 12 Months Ended 12/31/26

| Asset No. | Asset Description | Date Acquired | Method | Life | Sold? | Cost | Accum Depr 01/01/26 | Current Depreciation | Accum Depr 12/31/26 |
|---|---|---|---|---|---|---|---|---|---|
| **Equipment** | | | | | | | | | |
| 33 | Analog Monitors | 07/15/04 | ST LINE | 10/00 | N | 6,756.14 | 6,756.14 | 0.00 | 6,756.14 |
| 34 | Exit Alarms | 11/29/04 | ST LINE | 10/00 | N | 2,938.00 | 2,938.00 | 0.00 | 2,938.00 |
| 35 | Generator | 12/02/04 | ST LINE | 10/00 | N | 10,573.50 | 10,573.50 | 0.00 | 10,573.50 |
| 36 | Snow Plow | 12/08/04 | ST LINE | 10/00 | N | 950.79 | 950.79 | 0.00 | 950.79 |
| 38 | Tuway Radios | 01/12/05 | ST LINE | 10/00 | N | 1,844.40 | 1,844.40 | 0.00 | 1,844.40 |
| 39 | Floor Buffer | 08/15/06 | ST LINE | 10/00 | N | 1,285.15 | 1,285.15 | 0.00 | 1,285.15 |
| 40 | Heat Exchange Equipment | 12/21/06 | ST LINE | 10/00 | N | 11,554.14 | 11,554.14 | 0.00 | 11,554.14 |
| 41 | Dishwasher | 05/02/07 | ST LINE | 10/00 | N | 6,411.94 | 6,411.94 | 0.00 | 6,411.94 |
| 43 | Safety Cabinet | 03/07/08 | ST LINE | 10/00 | N | 925.91 | 925.91 | 0.00 | 925.91 |
| 42 | 19 Radios | 11/18/08 | ST LINE | 10/00 | N | 4,028.00 | 4,028.00 | 0.00 | 4,028.00 |
| 45 | Mag Locks | 01/16/09 | ST LINE | 10/00 | N | 2,662.72 | 2,640.51 | 0.00 | 2,640.51 |
| 44 | Washers/Dryers | 04/22/09 | ST LINE | 10/00 | N | 4,402.10 | 4,402.10 | 0.00 | 4,402.10 |
| 46 | Trane 5 Ton Unit | 06/19/09 | ST LINE | 10/00 | N | 1,916.48 | 1,916.48 | 0.00 | 1,916.48 |
| 47 | Flooring | 09/20/09 | ST LINE | 10/00 | N | 3,041.76 | 3,041.76 | 0.00 | 3,041.76 |
| 48 | Washing Dryer and Installation | 10/14/10 | ST LINE | 10/00 | N | 3,286.16 | 3,286.16 | 0.00 | 3,286.16 |
| 104 | Copier PAyroll Dept DP-1820e | 01/01/11 | ST LINE | 05/00 | N | 742.00 | 742.00 | 0.00 | 742.00 |
| 93 | Lawn Tractor | 02/14/11 | ST LINE | 05/00 | N | 1,999.20 | 1,999.20 | 0.00 | 1,999.20 |
| 94 | Panasonic DP 3530 Printer | 02/18/11 | ST LINE | 05/00 | N | 2,915.00 | 2,915.00 | 0.00 | 2,915.00 |
| 95 | Radio | 02/24/11 | ST LINE | 05/00 | N | 1,743.70 | 1,743.70 | 0.00 | 1,743.70 |
| 96 | Monitor Module sinstallation | 03/30/11 | ST LINE | 05/00 | N | 1,450.00 | 1,450.00 | 0.00 | 1,450.00 |
| 97 | food Processor | 03/31/11 | ST LINE | 10/00 | N | 913.82 | 913.82 | 0.00 | 913.82 |
| 98 | Wanderguard Control Unit | 04/08/11 | ST LINE | 05/00 | N | 2,939.34 | 2,939.34 | 0.00 | 2,939.34 |
| 99 | Smoke Detectors | 04/08/11 | ST LINE | 05/00 | N | 3,542.50 | 3,542.50 | 0.00 | 3,542.50 |
| 100 | PTak unit | 04/13/11 | ST LINE | 05/00 | N | 3,892.32 | 3,892.32 | 0.00 | 3,892.32 |
| 101 | wanderguard Control Unit | 04/22/11 | SA LINE | 05/00 | N | 657.80 | 657.80 | 0.00 | 657.80 |
| 102 | Alarm Panel | 05/04/11 | SA LINE | 05/00 | N | 5,996.88 | 5,996.88 | 0.00 | 5,996.88 |
| 103 | Security System (Deposit) | 05/11/11 | ST LINE | 05/00 | N | 3,527.50 | 3,527.50 | 0.00 | 3,527.50 |
| 105 | Fire System Installation | 05/26/11 | ST LINE | 05/00 | N | 8,987.50 | 8,987.50 | 0.00 | 8,987.50 |
| 106 | Extractor | 06/16/11 | ST LINE | 05/00 | N | 1,574.10 | 1,574.10 | 0.00 | 1,574.10 |
| 107 | Ptac & Hydronic Water Kit | 07/11/11 | ST LINE | 05/00 | N | 4,228.34 | 4,228.34 | 0.00 | 4,228.34 |
| 108 | wanderguard unit | 08/18/11 | ST LINE | 05/00 | N | 1,710.59 | 1,710.59 | 0.00 | 1,710.59 |
| 109 | A/C Unit | 08/23/11 | ST LINE | 05/00 | N | 1,080.41 | 1,080.41 | 0.00 | 1,080.41 |
| 110 | 16 Channel DVR | 09/15/11 | ST LINE | 05/00 | N | 2,151.50 | 2,151.50 | 0.00 | 2,151.50 |
| 111 | Indorr Dome | 09/16/11 | 200% DB | 05/00 | N | 1,256.73 | 1,256.73 | 0.00 | 1,256.73 |
| 112 | fan Motor | 09/19/11 | ST LINE | 05/00 | N | 631.12 | 631.12 | 0.00 | 631.12 |
| 113 | Commpressor | 09/26/11 | 200% DB | 05/00 | N | 1,841.82 | 1,841.82 | 0.00 | 1,841.82 |
| 114 | 3PTAC 15k Btu | 09/27/11 | ST LINE | 05/00 | N | 3,391.38 | 3,391.38 | 0.00 | 3,391.38 |
| 115 | Defibrllation Unit | 10/04/11 | ST LINE | 05/00 | N | 1,595.00 | 1,595.00 | 0.00 | 1,595.00 |
| 116 | computer | 10/17/11 | 200% DB | 03/00 | N | 401.71 | 401.71 | 0.00 | 401.71 |
| 118 | Camera System | 11/08/11 | 200% DB | 05/00 | N | 19,248.10 | 19,248.10 | 0.00 | 19,248.10 |
| 117 | Refigerant Tools | 11/17/11 | ST LINE | 05/00 | N | 1,650.37 | 1,650.37 | 0.00 | 1,650.37 |
| 120 | Computer HR | 12/13/11 | 200% DB | 03/00 | N | 339.19 | 339.19 | 0.00 | 339.19 |
| 119 | tv monitor for camera system | 12/20/11 | ST LINE | 05/00 | N | 0.00 | 0.00 | 0.00 | 0.00 |
| 130 | Extingusher Cabinet | 01/09/12 | ST LINE | 05/00 | N | 717.90 | 717.90 | 0.00 | 717.90 |

Page 2

Book Basis

**Saucon Valley Manor**
**Depreciation Schedule by G/L Account Number**
**For the 12 Months Ended 12/31/26**

02/11/26
03:45PM

| Asset No. | Asset Description | Date Acquired | Method | Life | Sold? | Cost | Accum Depr 01/01/26 | Current Depreciation | Accum Depr 12/31/26 |
|---|---|---|---|---|---|---|---|---|---|
| **Equipment** | | | | | | | | | |
| 127 | Security Camera | 02/01/12 | 200% DB | 10/00 | N | 5,534.52 | 5,534.52 | 0.00 | 5,534.52 |
| 129 | Intercom System | 06/27/12 | ST LINE | 05/00 | N | 6,381.69 | 6,381.69 | 0.00 | 6,381.69 |
| 128 | wagon | 08/13/12 | ST LINE | 10/00 | N | 3,000.00 | 3,000.00 | 0.00 | 3,000.00 |
| 126 | Security CamaraSecurity Camera' | 09/04/12 | ST LINE | 10/00 | N | 13,744.62 | 13,744.62 | 0.00 | 13,744.62 |
| 131 | Extractor | 09/26/12 | ST LINE | 10/00 | N | 2,522.00 | 2,522.00 | 0.00 | 2,522.00 |
| 132 | Alarm Panel | 09/26/12 | ST LINE | 10/00 | N | 4,335.40 | 4,335.40 | 0.00 | 4,335.40 |
| 133 | HVAc | 09/27/12 | ST LINE | 10/00 | N | 5,071.83 | 5,071.83 | 0.00 | 5,071.83 |
| 138 | HVAC | 11/20/12 | ST LINE | 05/00 | N | 17,372.78 | 17,372.78 | 0.00 | 17,372.78 |
| 140 | Washer & Dryer | 01/18/13 | ST LINE | 07/00 | N | 13,562.70 | 13,562.70 | 0.00 | 13,562.70 |
| 143 | Generator | 04/08/13 | ST LINE | 15/00 | N | 6,602.07 | 5,604.85 | 440.14 | 6,044.99 |
| 147 | Snowthrower | 02/09/14 | ST LINE | 07/00 | N | 1,271.99 | 1,271.99 | 0.00 | 1,271.99 |
| 148 | New Gringer Pumps | 02/28/14 | ST LINE | 15/00 | N | 10,750.00 | 8,486.16 | 716.67 | 9,202.83 |
| 149 | 7.5 Ton Unitary | 03/20/14 | ST LINE | 15/00 | N | 6,777.76 | 5,325.64 | 451.85 | 5,777.49 |
| 150 | Phone, Fax Lines | 07/30/14 | ST LINE | 10/00 | N | 2,355.75 | 2,355.75 | 0.00 | 2,355.75 |
| 151 | New Server | 07/30/14 | ST LINE | 05/00 | N | 3,800.00 | 3,800.00 | 0.00 | 3,800.00 |
| 160 | AC Unit 10 Seer 7.5 Ton | 01/08/15 | 200% DB | 07/00 | N | 4,500.76 | 4,500.76 | 0.00 | 4,500.76 |
| 161 | Heat Pump 13 Seer 5 Ton | 01/13/15 | 200% DB | 07/00 | N | 2,332.00 | 2,332.00 | 0.00 | 2,332.00 |
| 162 | Mini Split for AC | 01/14/15 | 200% DB | 05/00 | N | 1,478.70 | 1,478.70 | 0.00 | 1,478.70 |
| 163 | Snowthrower | 01/29/15 | 200% DB | 07/00 | N | 1,907.99 | 1,907.99 | 0.00 | 1,907.99 |
| 188 | New Phone System | 07/13/15 | 200% DB | 05/00 | N | 11,978.54 | 11,978.54 | 0.00 | 11,978.54 |
| 165 | Food Steamer | 07/21/15 | 200% DB | 07/00 | N | 7,709.13 | 7,709.13 | 0.00 | 7,709.13 |
| 166 | Software System Installation | 12/23/15 | 200% DB | 05/00 | N | 13,750.00 | 13,750.00 | 0.00 | 13,750.00 |
| 190 | FW Webb Plumbing | 02/04/16 | 200% DB | 07/00 | N | 2,956.58 | 2,956.58 | 0.00 | 2,956.58 |
| 191 | Reach in Freezer | 03/24/16 | 200% DB | 07/00 | N | 4,698.62 | 4,698.62 | 0.00 | 4,698.62 |
| 193 | Dishwasher | 06/14/16 | 200% DB | 07/00 | N | 6,492.80 | 6,492.80 | 0.00 | 6,492.80 |
| 192 | Prep Table | 07/01/16 | 200% DB | 07/00 | N | 2,255.30 | 2,255.30 | 0.00 | 2,255.30 |
| 194 | Phone System | 07/18/16 | 200% DB | 07/00 | N | 4,873.04 | 4,873.04 | 0.00 | 4,873.04 |
| 195 | Copier | 08/18/16 | 200% DB | 05/00 | N | 5,088.00 | 5,088.00 | 0.00 | 5,088.00 |
| 196 | Gigabit Switch | 09/10/16 | 200% DB | 05/00 | N | 1,820.06 | 1,820.06 | 0.00 | 1,820.06 |
| 197 | Salad Bar | 10/01/16 | 200% DB | 07/00 | N | 2,118.94 | 2,118.94 | 0.00 | 2,118.94 |
| 198 | Dish Dispenser | 10/01/16 | 200% DB | 07/00 | N | 2,346.82 | 2,346.82 | 0.00 | 2,346.82 |
| 199 | Food Warmers | 11/01/16 | 200% DB | 07/00 | N | 4,224.67 | 4,224.67 | 0.00 | 4,224.67 |
| 204 | Ptaks | 01/20/17 | 200% DB | 07/00 | N | 5,432.60 | 5,432.60 | 0.00 | 5,432.60 |
| 205 | Rooftop HVAC | 04/12/17 | 200% DB | 07/00 | N | 6,953.60 | 6,953.60 | 0.00 | 6,953.60 |
| 206 | Outdoor AC Unit | 08/01/17 | 200% DB | 07/00 | N | 6,140.72 | 6,140.72 | 0.00 | 6,140.72 |
| 215 | Software System | 12/20/17 | 200% DB | 07/00 | N | 13,750.00 | 13,750.00 | 0.00 | 13,750.00 |
| 218 | Sprinkler Heads | 01/26/18 | 200% DB | 07/00 | N | 9,150.70 | 9,150.70 | 0.00 | 9,150.70 |
| 217 | Various Goodman | 02/21/18 | 200% DB | 07/00 | N | 4,837.54 | 4,837.54 | 0.00 | 4,837.54 |
| 219 | Portable Radio System | 09/12/18 | 200% DB | 07/00 | N | 4,860.90 | 4,860.90 | 0.00 | 4,860.90 |
| 220 | Wall Sleeve | 11/12/18 | 200% DB | 07/00 | N | 3,672.90 | 3,672.90 | 0.00 | 3,672.90 |
| 227 | Vert Cond Pump/Float Switch | 03/15/19 | 200% DB | 07/00 | N | 4,579.20 | 4,498.74 | 80.46 | 4,579.20 |
| 228 | A-34 Minisplit Indoor Outdoor Unit | 07/19/19 | 200% DB | 07/00 | N | 1,815.42 | 1,727.34 | 88.08 | 1,815.42 |
| 229 | Kitchen Equipment | 09/17/19 | 200% DB | 07/00 | N | 6,285.10 | 5,892.20 | 392.90 | 6,285.10 |
| 238 | Nurse Intercom | 01/02/20 | 200% DB | 07/00 | N | 3,894.05 | 3,555.18 | 337.95 | 3,893.13 |

Book Basis

**Saucon Valley Manor**
**Depreciation Schedule by G/L Account Number**
**For the 12 Months Ended 12/31/26**

02/11/26
03:45PM

| Asset No. | Asset Description | Date Acquired | Method | Life | Sold? | Cost | Accum Depr 01/01/26 | Current Depreciation | Accum Depr 12/31/26 |
|---|---|---|---|---|---|---|---|---|---|
| **Equipment** | | | | | | | | | |
| 240 | IHP Indoor Condesing Unit | 03/02/21 | 200% DB | 07/00 | N | 6,175.00 | 5,002.89 | 540.98 | 5,543.87 |
| 243 | 243 Water Heater and AC repairs | 08/08/23 | ST LINE | 39/00 | N | 34,911.01 | 2,125.98 | 895.15 | 3,021.13 |
| 247 | Plumbing Fixtures | 02/23/24 | ST LINE | 07/00 | N | 3,305.00 | 708.21 | 472.14 | 1,180.35 |
| 248 | PTAC Unit | 08/02/24 | ST LINE | 07/00 | N | 13,477.00 | 2,887.93 | 1,925.29 | 4,813.22 |
| 249 | Steam Table | 08/27/24 | ST LINE | 07/00 | N | 2,326.00 | 498.43 | 332.29 | 830.72 |
| 250 | Tools & Equipment | 12/04/24 | ST LINE | 07/00 | N | 4,036.00 | 864.86 | 576.57 | 1,441.43 |
| | Total for (Equipment) | | | | | 668,958.22 | 611,180.81 | 7,250.47 | 618,431.28 |
| **Furniture & Fixtures** | | | | | | | | | |
| 49 | Signs | 11/03/99 | ST LINE | 10/00 | N | 1,770.20 | 1,770.20 | 0.00 | 1,770.20 |
| 50 | February 2000 Additions | 02/29/00 | ST LINE | 10/00 | N | 558.05 | 558.05 | 0.00 | 558.05 |
| 51 | August 2000 Additions | 08/31/00 | ST LINE | 10/00 | N | 45,994.65 | 45,994.65 | 0.00 | 45,994.65 |
| 52 | September 2000 Additions | 09/30/00 | ST LINE | 10/00 | N | 30,505.72 | 30,505.72 | 0.00 | 30,505.72 |
| 53 | October 2000 Additions | 10/31/00 | ST LINE | 10/00 | N | 28,369.51 | 28,369.51 | 0.00 | 28,369.51 |
| 54 | November 2000 Additions | 11/30/00 | ST LINE | 10/00 | N | 54,852.14 | 54,852.14 | 0.00 | 54,852.14 |
| 55 | December 2000 Additions | 12/04/00 | ST LINE | 10/00 | N | 6,891.32 | 6,891.32 | 0.00 | 6,891.32 |
| 56 | 5 Dining Tables | 01/05/01 | ST LINE | 10/00 | N | 1,194.33 | 1,194.33 | 0.00 | 1,194.33 |
| 64 | Carpeting | 01/19/01 | ST LINE | 10/00 | N | 715.00 | 715.00 | 0.00 | 715.00 |
| 57 | 3 Wing Chairs | 01/31/01 | ST LINE | 10/00 | N | 632.82 | 632.82 | 0.00 | 632.82 |
| 58 | 11 KingCraft Tables | 03/06/01 | ST LINE | 10/00 | N | 2,448.60 | 2,448.60 | 0.00 | 2,448.60 |
| 63 | Floor Coverings | 03/31/01 | ST LINE | 10/00 | N | 3,696.00 | 3,696.00 | 0.00 | 3,696.00 |
| 59 | Blinds | 04/17/01 | ST LINE | 10/00 | N | 379.54 | 379.54 | 0.00 | 379.54 |
| 60 | Tables/Lamps | 08/16/01 | ST LINE | 10/00 | N | 11,428.72 | 11,428.72 | 0.00 | 11,428.72 |
| 61 | Bedding | 10/26/01 | ST LINE | 10/00 | N | 1,102.40 | 1,102.40 | 0.00 | 1,102.40 |
| 62 | Arm Chairs | 10/29/01 | ST LINE | 10/00 | N | 4,650.77 | 4,650.77 | 0.00 | 4,650.77 |
| 65 | Beds | 02/06/02 | ST LINE | 10/00 | N | 1,713.86 | 1,713.86 | 0.00 | 1,713.86 |
| 66 | Television | 03/22/02 | ST LINE | 10/00 | N | 1,483.95 | 1,483.95 | 0.00 | 1,483.95 |
| 74 | Refrigerators | 05/28/02 | ST LINE | 10/00 | N | 1,632.30 | 1,632.30 | 0.00 | 1,632.30 |
| 67 | Furniture | 12/13/02 | ST LINE | 10/00 | N | 4,095.84 | 4,095.84 | 0.00 | 4,095.84 |
| 68 | Bedding | 12/13/02 | ST LINE | 10/00 | N | 2,336.04 | 2,336.04 | 0.00 | 2,336.04 |
| 72 | Furniture | 01/31/03 | ST LINE | 10/00 | N | 17,062.84 | 17,062.84 | 0.00 | 17,062.84 |
| 69 | Tables/Chairs | 02/06/03 | ST LINE | 10/00 | N | 1,419.95 | 1,419.95 | 0.00 | 1,419.95 |
| 70 | Dinnerware | 04/02/03 | ST LINE | 10/00 | N | 4,577.73 | 4,577.73 | 0.00 | 4,577.73 |
| 71 | Mattresses | 07/15/03 | ST LINE | 10/00 | N | 779.26 | 779.26 | 0.00 | 779.26 |
| 73 | Furniture | 01/29/07 | ST LINE | 10/00 | N | 5,037.12 | 5,037.12 | 0.00 | 5,037.12 |
| 75 | 6 Navy Wingback Chairs | 02/08/10 | ST LINE | 10/00 | N | 1,265.64 | 1,265.64 | 0.00 | 1,265.64 |
| 76 | 6 Navy Wingback Chairs | 09/21/10 | ST LINE | 10/00 | N | 1,265.64 | 1,265.64 | 0.00 | 1,265.64 |
| 77 | Various Furniture | 11/12/10 | ST LINE | 10/00 | N | 2,310.80 | 2,310.80 | 0.00 | 2,310.80 |
| 121 | TV - 3 | 03/07/11 | ST LINE | 05/00 | N | 635.97 | 635.97 | 0.00 | 635.97 |
| 122 | Bench | 07/07/11 | 200% DB | 03/00 | N | 422.94 | 422.94 | 0.00 | 422.94 |
| 123 | 3 Chairs | 08/20/11 | ST LINE | 05/00 | N | 1,117.90 | 1,117.90 | 0.00 | 1,117.90 |
| 152 | Desks | 03/17/14 | ST LINE | 10/00 | N | 2,669.65 | 2,669.65 | 0.00 | 2,669.65 |
| 153 | Chairs | 10/01/14 | ST LINE | 10/00 | N | 14,739.52 | 14,739.52 | 0.00 | 14,739.52 |
| 167 | Furniture | 02/23/15 | 200% DB | 05/00 | N | 7,075.50 | 7,075.50 | 0.00 | 7,075.50 |
| 168 | TV | 05/29/15 | 200% DB | 05/00 | N | 1,409.77 | 1,409.77 | 0.00 | 1,409.77 |

Book Basis

**Saucon Valley Manor**
**Depreciation Schedule by G/L Account Number**
**For the 12 Months Ended 12/31/26**

02/11/26
03:45PM

| Asset No. | Asset Description | Date Acquired | Method | Life | Sold? | Cost | Accum Depr 01/01/26 | Current Depreciation | Accum Depr 12/31/26 |
|---|---|---|---|---|---|---|---|---|---|
| **Furniture & Fixtures** | | | | | | | | | |
| 169 | Chairs | 07/24/15 | 200% DB | 05/00 | N | 28,337.58 | 28,337.58 | 0.00 | 28,337.58 |
| 170 | Furniture 3 Chests and 3 Nightsta | 09/29/15 | 200% DB | 05/00 | N | 2,218.58 | 2,218.58 | 0.00 | 2,218.58 |
| 200 | Medline Furniture | 06/26/16 | 200% DB | 05/00 | N | 10,908.23 | 10,908.23 | 0.00 | 10,908.23 |
| 201 | Sofa & Loaveseats | 11/01/16 | 200% DB | 05/00 | N | 1,682.01 | 1,682.01 | 0.00 | 1,682.01 |
| 213 | Furniture | 01/01/17 | 200% DB | 05/00 | N | 3,921.58 | 3,921.58 | 0.00 | 3,921.58 |
| 214 | Care Plus Dining | 05/30/17 | 200% DB | 05/00 | N | 6,285.00 | 6,285.00 | 0.00 | 6,285.00 |
| | Total for (Furniture & Fixtures) | | | | | 321,594.97 | 321,594.97 | 0.00 | 321,594.97 |
| **Leasehold Improvements** | | | | | | | | | |
| 78 | Paving | 08/22/02 | ST LINE | 20/00 | N | 7,695.00 | 7,695.00 | 0.00 | 7,695.00 |
| 79 | LI- Alzheimers Unit | 07/30/08 | ST LINE | 40/00 | N | 165,674.42 | 72,137.40 | 4,141.86 | 76,279.26 |
| 80 | Paving/Striping | 06/03/09 | ST LINE | 40/00 | N | 5,650.00 | 2,342.40 | 141.25 | 2,483.65 |
| 124 | Paving Striping | 11/10/11 | 200% DB | 15/00 | N | 2,000.00 | 1,924.10 | 75.90 | 2,000.00 |
| 144 | Floor Konecto Project | 10/31/13 | ST LINE | 15/00 | N | 11,356.00 | 9,213.44 | 757.07 | 9,970.51 |
| 154 | Electrical and Wiring | 01/29/14 | ST LINE | 15/00 | N | 8,452.50 | 6,718.77 | 563.50 | 7,282.27 |
| 155 | 2 Kitchens | 07/04/14 | ST LINE | 40/00 | N | 1,500.00 | 431.10 | 37.50 | 468.60 |
| 156 | Various Leasehold Improvements | 08/26/14 | ST LINE | 40/00 | N | 22,289.38 | 6,324.94 | 557.23 | 6,882.17 |
| 157 | Hallway | 08/30/14 | ST LINE | 40/00 | N | 19,181.13 | 5,437.74 | 479.53 | 5,917.27 |
| 185 | 10 SEER AC Unit and Airhandler | 04/10/15 | 200% DB | 10/00 | N | 4,953.20 | 4,953.20 | 0.00 | 4,953.20 |
| 171 | New Wiring | 10/29/15 | ST LINE | 15/00 | N | 55,272.94 | 37,494.71 | 3,684.86 | 41,179.57 |
| 178 | New Flooring | 10/31/15 | 200% DB | 05/00 | N | 22,964.60 | 22,964.60 | 0.00 | 22,964.60 |
| 186 | AC Unit | 12/07/15 | 200% DB | 10/00 | N | 889.72 | 889.72 | 0.00 | 889.72 |
| 187 | Offices | 12/09/15 | ST LINE | 39/00 | N | 34,558.46 | 8,916.94 | 886.11 | 9,803.05 |
| 184 | Ductwork and Water Heater | 12/29/15 | ST LINE | 15/00 | N | 46,664.40 | 31,135.17 | 3,110.96 | 34,246.13 |
| 202 | Storage Tank | 04/27/16 | 150% DB | 15/00 | N | 8,953.94 | 6,045.97 | 528.72 | 6,574.69 |
| 203 | B Dining | 10/01/16 | ST LINE | 39/00 | N | 9,383.50 | 2,215.53 | 240.60 | 2,456.13 |
| 207 | Electrical Work | 02/06/17 | 200% DB | 15/00 | N | 20,879.64 | 15,083.55 | 950.43 | 16,033.98 |
| 208 | CO2 System & Electrical | 02/15/17 | 200% DB | 15/00 | N | 12,970.50 | 9,354.45 | 590.57 | 9,945.02 |
| 209 | Electrical | 03/16/17 | 200% DB | 15/00 | N | 13,032.47 | 9,348.73 | 593.68 | 9,942.41 |
| 210 | Locks & Smoke Detectors | 05/11/17 | 200% DB | 05/00 | N | 7,812.75 | 7,812.75 | 0.00 | 7,812.75 |
| 211 | Kitchen Fire Electrical | 07/05/17 | 200% DB | 15/00 | N | 13,194.98 | 9,271.35 | 602.87 | 9,874.22 |
| 212 | Steam Boiler | 07/24/17 | 200% DB | 15/00 | N | 1,733.92 | 1,214.50 | 79.18 | 1,293.68 |
| 216 | Lighting & Remodeling | 12/31/17 | ST LINE | 15/00 | N | 53,219.00 | 28,393.16 | 3,547.93 | 31,941.09 |
| 221 | Adam Glass Various | 01/16/18 | 200% DB | 15/00 | N | 5,917.00 | 4,021.80 | 269.16 | 4,290.96 |
| 222 | PVC Pipe Installation | 03/26/18 | 200% DB | 15/00 | N | 1,801.82 | 1,208.02 | 82.13 | 1,290.15 |
| 223 | new Floor Senior Care | 03/27/18 | 200% DB | 15/00 | N | 2,144.40 | 1,437.42 | 97.75 | 1,535.17 |
| 224 | Water Kit Wiring Harness | 10/04/18 | 200% DB | 15/00 | N | 21,594.96 | 13,922.00 | 1,023.06 | 14,945.06 |
| 226 | Various Construction/remodeling | 12/31/18 | 200% DB | 15/00 | N | 7,779.43 | 4,923.46 | 380.80 | 5,304.26 |
| 231 | Various Construction | 02/28/19 | 200% DB | 15/00 | N | 48,485.57 | 30,243.82 | 2,432.23 | 32,676.05 |
| 232 | Paving & Striping | 04/03/19 | 200% DB | 15/00 | N | 2,720.00 | 1,682.34 | 138.35 | 1,820.69 |
| 233 | Pump 2 HP Grinder | 06/27/19 | 200% DB | 15/00 | N | 6,145.00 | 3,719.88 | 323.35 | 4,043.23 |
| 234 | Evaporator Defrost, Isolator | 07/15/19 | 200% DB | 15/00 | N | 3,063.46 | 1,845.93 | 162.34 | 2,008.27 |
| 236 | Roofing Repairs | 07/23/19 | 200% DB | 15/00 | N | 8,881.43 | 5,340.62 | 472.11 | 5,812.73 |
| 235 | Various Plumbing & Sewer Work | 11/18/19 | 200% DB | 15/00 | N | 13,639.31 | 7,952.52 | 758.24 | 8,710.76 |
| 239 | Various Renovations | 07/01/20 | ST LINE | 05/00 | N | 255,474.08 | 255,474.08 | 0.00 | 255,474.08 |

Book Basis

**Saucon Valley Manor**

02/11/26
03:45PM

## Depreciation Schedule by G/L Account Number
### For the 12 Months Ended 12/31/26

| Asset No. | Asset Description | Date Acquired | Method | Life | Sold? | Cost | Accum Depr 01/01/26 | Current Depreciation | Accum Depr 12/31/26 |
|---|---|---|---|---|---|---|---|---|---|
| **Leasehold Improvements** | | | | | | | | | |
| 241 | Various Repairs and Construction | 03/01/22 | 200% DB | 15/00 | N | 19,761.66 | 8,335.51 | 1,523.49 | 9,859.00 |
| 242 | Flooring | 12/31/22 | 200% DB | 15/00 | N | 120,000.00 | 41,912.98 | 10,411.60 | 52,324.58 |
| 244 | Various Improvements | 09/18/23 | ST LINE | 15/00 | N | 48,343.70 | 8,057.28 | 3,222.91 | 11,280.19 |
| 245 | Concrete Work | 07/14/24 | ST LINE | 15/00 | N | 5,513.00 | 551.30 | 367.53 | 918.83 |
| 246 | Improvements | 10/01/24 | ST LINE | 15/00 | N | 10,239.00 | 1,023.90 | 682.60 | 1,706.50 |
| | Total for (Leasehold Improvements) | | | | | 1,131,786.27 | 698,972.08 | 43,917.40 | 742,889.48 |
| **Office Equipment** | | | | | | | | | |
| 81 | Office Equipment | 08/21/00 | ST LINE | 10/00 | N | 8,857.42 | 8,857.42 | 0.00 | 8,857.42 |
| 82 | Office Equipment | 11/21/00 | ST LINE | 10/00 | N | 715.49 | 715.49 | 0.00 | 715.49 |
| 83 | Office Equipment | 09/28/05 | ST LINE | 10/00 | N | 1,352.74 | 1,352.74 | 0.00 | 1,352.74 |
| 84 | Office Equipment | 09/05/06 | ST LINE | 10/00 | N | 2,544.00 | 2,544.00 | 0.00 | 2,544.00 |
| 85 | Office Equipment | 05/31/07 | ST LINE | 10/00 | N | 2,098.76 | 2,098.76 | 0.00 | 2,098.76 |
| 86 | Office Equipment | 09/15/07 | ST LINE | 10/00 | N | 3,466.20 | 3,466.20 | 0.00 | 3,466.20 |
| 87 | Office Equipment | 10/03/07 | ST LINE | 10/00 | N | 1,139.50 | 1,139.50 | 0.00 | 1,139.50 |
| 88 | Office Equipment | 10/26/07 | ST LINE | 10/00 | N | 1,308.04 | 1,308.04 | 0.00 | 1,308.04 |
| 89 | Office Equipment | 06/05/08 | ST LINE | 10/00 | N | 3,071.82 | 3,071.82 | 0.00 | 3,071.82 |
| 90 | Office Equipment | 10/22/08 | ST LINE | 10/00 | N | 1,245.50 | 1,245.50 | 0.00 | 1,245.50 |
| 91 | Acroprint New Time Clock | 01/25/10 | ST LINE | 10/00 | N | 1,908.00 | 1,908.00 | 0.00 | 1,908.00 |
| 92 | Server | 02/16/10 | ST LINE | 10/00 | N | 2,878.89 | 2,878.89 | 0.00 | 2,878.89 |
| 125 | Computer Laptop | 02/27/11 | 200% DB | 03/00 | N | 803.36 | 803.36 | 0.00 | 803.36 |
| 136 | Network | 01/01/12 | ST LINE | 03/00 | N | 830.19 | 830.19 | 0.00 | 830.19 |
| 134 | Computer | 05/07/12 | ST LINE | 03/00 | N | 1,632.02 | 1,632.02 | 0.00 | 1,632.02 |
| 135 | Computer | 06/01/12 | 200% DB | 03/00 | N | 836.97 | 836.97 | 0.00 | 836.97 |
| 146 | Wireless Network | 01/01/13 | 200% DB | 05/00 | N | 8,065.42 | 8,065.42 | 0.00 | 8,065.42 |
| 145 | Copier | 09/16/13 | ST LINE | 05/00 | N | 5,777.00 | 5,777.00 | 0.00 | 5,777.00 |
| 164 | Copy Machine Copystar 35PPM | 04/22/15 | 200% DB | 05/00 | N | 2,862.00 | 2,862.00 | 0.00 | 2,862.00 |
| 225 | Office Equipment | 01/01/18 | 200% DB | 05/00 | N | 1,590.00 | 1,590.00 | 0.00 | 1,590.00 |
| 230 | Dell Server | 09/10/19 | 200% DB | 05/00 | N | 4,027.99 | 4,027.99 | 0.00 | 4,027.99 |
| | Total for (Office Equipment) | | | | | 57,011.31 | 57,011.31 | 0.00 | 57,011.31 |
| | Client Subtotal Before Sales | | | | | 2,489,389.82 | 1,984,627.19 | 54,557.00 | 2,039,184.19 |
| | Less Assets Sold | | | | | 0.00 | | | 0.00 |
| | Total | | | | | 2,489,389.82 | 1,984,627.19 | 54,557.00 | 2,039,184.19 |

SAUCON VALLEY MANOR INC
PAYMENT TO  INSIDERS
 2/28/2026

| Name | Position | Forms |
|---|---|---|
| Nimita Kapoor-Atiyeh | Admin | (2) paystubs |

| Statement of Earnings For: | **Nimita Kapoor-Atiyeh** | | | | | | | |
|---|---|---|---|---|---|---|---|---|

**Saucon Valley Manor Inc**
1050 Main St
Hellertown, PA 18055-1538

| Employee #: | 531 | Parkway Pennsylvania | | Period Begin: | 2/1/2026 | Check Date: | 2/20/2026 |
|---|---|---|---|---|---|---|---|
| Clock Number: | | Federal Filing: | Married Filing | Period End: | 2/14/2026 | Pay Type: | Salary |
| Company Id: | CN380959 | State Filing: | | Exemptions: | Block | Additional Tax: | |
| | | | | Exemptions: | 0 | Additional Tax: | |

| Voucher Id | Check Amount | Gross Pay | Net Pay |
|---|---|---|---|
| V13154308 | $0.00 | $3,076.93 | $2,712.17 |

**Check Message**

**EARNINGS** *Not included in Totals  ^Hrs/Units = Units (Units not included in Totals)

| Description | Rate | Hrs/Units | Dollars | YTD Hrs/Unit | YTD Dollars |
|---|---|---|---|---|---|
| Regular | 38.4616 | 80.00 | 3,076.93 | 304.00 | 11,692.33 |
| Holiday | | | 0.00 | 16.00 | 615.39 |
| **Total:** | | **80.00** | **3,076.93** | **320.00** | **12,307.72** |

**TAXES**

| Description | Current | YTD |
|---|---|---|
| SOC SEC EE | 190.77 | 763.08 |
| MED EE | 44.61 | 178.46 |
| PA WH | 94.46 | 377.84 |
| HELLERTOWN | 30.76 | 123.04 |
| PA SUI EE | 2.16 | 8.62 |
| HELLERTOWN LST | 2.00 | 8.00 |
| **Total:** | **364.76** | **1,459.04** |

**DEDUCTIONS**

| Description | Current | YTD |
|---|---|---|
| **Total:** | **0.00** | **0.00** |

**LEAVE ACCRUAL**

| Accrual Type | Accrued | Taken | Balance |
|---|---|---|---|
| PTO | 3.20 | 0.00 | 292.48 |
| Manor Personal | 0.00 | 0.00 | 88.00 |

**DISTRIBUTION OF NET PAY**

| Checking | Account: ####4464 | Deposit Amount: | 2,712.17 |
|---|---|---|---|

Saucon Valley Manor Inc
1050 Main St
Hellertown, PA 18055-1538

| CHECK DATE | VOUCHER ID |
|---|---|
| 2/20/2026 | V13154308 |

| TOTAL NET PAY |
|---|
| ******$2,712.17 |



Bethlehem, PA 18020

**NOT NEGOTIABLE**

| Statement of Earnings For: | **Nimita Kapoor-Atiyeh** | | | | | | **Saucon Valley Manor Inc** |
|---|---|---|---|---|---|---|---|

Employee #: 531
Clock Number:
Company Id: CN380959

Parkway
Pennsylvania
Federal Filing: Married Filing
State Filing:

Period Begin: 1/18/2026
Period End: 1/31/2026
Exemptions: Block
Exemptions: 0

Check Date: 2/6/2026
Pay Type: Salary
Additional Tax:
Additional Tax:

1050 Main St
Hellertown, PA 18055-1538

| Voucher Id | Check Amount | Gross Pay | Net Pay | Check Message |
|---|---|---|---|---|
| V13080741 | $0.00 | $3,076.93 | $2,712.17 | |

| EARNINGS | *Not included in Totals | | ^Hrs/Units = Units (Units not included in Totals) | | TAXES | | | DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Description | Rate Hrs/Units | Dollars YTD Hrs/Unit | | YTD Dollars | Description | Current | YTD | Description | Current | YTD |
| Regular | 38.4616  80.00 | 3,076.93  224.00 | | 8,615.40 | SOC SEC EE | 190.77 | 572.31 | | | |
| Holiday | | 0.00  16.00 | | 615.39 | MED EE | 44.62 | 133.85 | | | |
| | | | | | PA WH | 94.46 | 283.38 | | | |
| | | | | | HELLERTOWN | 30.76 | 92.28 | | | |
| | | | | | PA SUI EE | 2.15 | 6.46 | | | |
| | | | | | HELLERTOWN LST | 2.00 | 6.00 | | | |
| **Total:** | 80.00  3,076.93 | 240.00  9,230.79 | | | **Total:** | 364.76 | 1,094.28 | **Total:** | 0.00 | 0.00 |

| LEAVE ACCRUAL | | | | DISTRIBUTION OF NET PAY | | |
|---|---|---|---|---|---|---|
| Accrual Type | Accrued | Taken | Balance | Checking | Account: ####4464 | Deposit Amount:  2,712.17 |
| PTO | 3.20 | 0.00 | 289.28 | | | |
| Manor Personal | 0.00 | 0.00 | 88.00 | | | |

Saucon Valley Manor Inc
1050 Main St
Hellertown, PA 18055-1538

| CHECK DATE | VOUCHER ID |
|---|---|
| 2/6/2026 | V13080741 |

| TOTAL NET PAY |
|---|
| ******$2,712.17 |



**NOT NEGOTIABLE**



**TRUIST**

```
999-99-99-99 21680 0 C 001 28  55 004
SAUCON VALLEY MANOR
DIP CASE #25-15241 (PMM)
ESCROW
1177 6TH ST
WHITEHALL PA  18052-5212
```

# Your consolidated statement

For 02/27/2026

**Contact us**

Truist.com

(844) 4TRUIST or
(844) 487-8478

---

## Summary of your accounts

| ACCOUNT NAME | ACCOUNT NUMBER | BALANCE($) | DETAILS ON |
|---|---|---|---|
| BUSINESS VALUE 200 CHECKING | 7020 | 36,811.00 | page 1 |
| TRUIST SIMPLE BUSINESS CHECKING | 7792 | 2,653.68 | page 2 |
| TRUIST DYNAMIC BUSINESS CHECKING - PREFERRED TIER | 2423 | 7,958.34 | page 2 |
| TRUIST DYNAMIC BUSINESS CHECKING - PREFERRED TIER | 4602 | 29,768.71 | page 2 |
| TRUIST DYNAMIC BUSINESS CHECKING - PREFERRED TIER | 5579 | 676,217.49 | page 3 |
| Total checking and money market savings accounts | | $753,409.22 | |

---

 ## Checking and money market savings accounts

### ■ BUSINESS VALUE 200 CHECKING 7020

**Account summary**

| | |
|---|---|
| Your previous balance as of 01/30/2026 | $2,816.00 |
| Checks | - 0.00 |
| Other withdrawals, debits and service charges | - 10,005.00 |
| Deposits, credits and interest | + 44,000.00 |
| Your new balance as of 02/27/2026 | = $36,811.00 |

**Other withdrawals, debits and service charges**

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 02/23 | SERVICE CHARGES - PRIOR PERIOD | 5.00 |
| 02/27 | CM ON-LINE ACCT TRANSFER TRANSFER TO CHECKING 5579 02-27-26 | 10,000.00 |
| | Total other withdrawals, debits and service charges | = $10,005.00 |

**Deposits, credits and interest**

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 02/10 | REMOTE DEPOSIT 1 | 22,000.00 |
| 02/26 | CM ON-LINE ACCT TRANSFER TRANSFER FROM CHECKING 5579 02-26-26 | 22,000.00 |
| | Total deposits, credits and interest | = $44,000.00 |

*SVB a/c #5678*

■ **TRUIST SIMPLE BUSINESS CHECKING** ███████ 792

### Account summary

| | |
|---|---|
| Your previous balance as of 01/30/2026 | $5,462.84 |
| Checks | - 0.00 |
| Other withdrawals, debits and service charges | - 9,809.16 |
| Deposits, credits and interest | + 7,000.00 |
| Your new balance as of 02/27/2026 | = $2,653.68 |

### Other withdrawals, debits and service charges

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 02/05 | DEBIT CARD PURCHASE ARAMSCO - LOGAN 02-03 856-686-7747   NJ  4001 | 2,044.84 |
| 02/05 | DEBIT CARD PURCHASE ARAMSCO - LOGAN 02-03 856-686-7747   NJ  4001 | 0.36 |
| 02/05 | DEBIT CARD PURCHASE ARAMSCO - LOGAN 02-03 856-686-7747   NJ  4001 | 821.14 |
| 02/06 | DEBIT CARD PURCHASE ARAMSCO - LOGAN 02-04 856-686-7747   NJ  4001 | 142.63 |
| 02/12 | DEBIT CARD PURCHASE ARAMSCO - LOGAN 02-10 856-686-7747   NJ  4001 | 1,927.68 |
| 02/20 | DEBIT CARD PURCHASE ARAMSCO - LOGAN 02-18 856-686-7747   NJ  4001 | 2,158.84 |
| 02/20 | DEBIT CARD PURCHASE-PIN 02-19-26 BETHLEHEM    PA 4001 GIANT 6336 | 16.94 |
| 02/23 | DEBIT CARD PURCHASE-PIN 02-21-26 SAN FRANCISCO   4019 UBR* PENDING.UBER.COM | 33.20 |
| 02/23 | DEBIT CARD PURCHASE-PIN 02-21-26 WILMINGTON    4019 UBER TECHNOLOGIES, INC | 28.51 |
| 02/23 | DEBIT CARD PURCHASE-PIN 02-23-26 WILMINGTON    4019 UBER TECHNOLOGIES, INC | 26.97 |
| 02/23 | DEBIT CARD PURCHASE-PIN 02-23-26 WILMINGTON    4019 UBER TECHNOLOGIES, INC | 40.09 |
| 02/23 | DEBIT CARD PURCHASE-PIN 02-23-26 WILMINGTON    4019 UBER TECHNOLOGIES, INC | 39.98 |
| 02/23 | DEBIT CARD PURCHASE-PIN 02-23-26 WILMINGTON    4019 UBER TECHNOLOGIES, INC | 32.99 |
| 02/24 | DEBIT CARD PURCHASE-PIN 02-23-26 WILMINGTON    4019 UBER TECHNOLOGIES, INC | 39.98 |
| 02/24 | DEBIT CARD PURCHASE-PIN 02-23-26 WILMINGTON    4019 UBER TECHNOLOGIES, INC | 24.98 |
| 02/24 | DEBIT CARD PURCHASE-PIN 02-23-26 WILMINGTON    4019 UBER TECHNOLOGIES, INC | 43.97 |
| 02/24 | DEBIT CARD PURCHASE-PIN 02-23-26 WILMINGTON    4019 UBER TECHNOLOGIES, INC | 36.98 |
| 02/24 | DEBIT CARD PURCHASE-PIN 02-23-26 WILMINGTON    4019 UBER TECHNOLOGIES, INC | 27.99 |
| 02/24 | DEBIT CARD PURCHASE-PIN 02-24-26 SAN FRANCISCO   4019 UBR* PENDING.UBER.COM | 29.89 |
| 02/26 | DEBIT CARD PURCHASE ARAMSCO - LOGAN 02-24 856-686-7747   NJ  4001 | 1,823.39 |
| 02/26 | DEBIT CARD PURCHASE ARAMSCO - LOGAN 02-24 856-686-7747   NJ  4001 | 351.07 |
| 02/26 | DEBIT CARD PURCHASE AMAZON MKTPL*B92C8 02-26 Amzn.com/bill  WA 4001 | 74.74 |
| 02/27 | DEBIT CARD PURCHASE AMERICAN RED CROSS 02-26 800-733-2767   DC 4001 | 42.00 |
| Total other withdrawals, debits and service charges | | = $9,809.16 |

### Deposits, credits and interest

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 02/04 | TELEPHONE TRANSFER TRANSFER FROM CHECKING ███ 5579 02-04-26 | 5,000.00 |
| 02/20 | TELEPHONE TRANSFER TRANSFER FROM CHECKING ███ 5579 02-20-26 | 2,000.00 |
| Total deposits, credits and interest | | = $7,000.00 |

■ **TRUIST DYNAMIC BUSINESS CHECKING - PREFERRED TIER** ██████ 2423

### Account summary

| | |
|---|---|
| Your previous balance as of 01/30/2026 | $7,958.34 |
| Checks | - 0.00 |
| Other withdrawals, debits and service charges | - 0.00 |
| Deposits, credits and interest | + 0.00 |
| Your new balance as of 02/27/2026 | = $7,958.34 |

■ **TRUIST DYNAMIC BUSINESS CHECKING - PREFERRED TIER** ██████ 4602

### Account summary

| | |
|---|---|
| Your previous balance as of 01/30/2026 | $29,651.12 |
| Checks | - 0.00 |
| Other withdrawals, debits and service charges | - 462,158.15 |
| Deposits, credits and interest | + 462,275.74 |
| Your new balance as of 02/27/2026 | = $29,768.71 |



Page 3 of 6   02/27/26
PA ███████7020

## Other withdrawals, debits and service charges

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 02/05 | ACH CORP DEBIT PAYROLL   CN380959   SAUCO SAUCON VALLEY MANOR IN CUSTOMER ID 03100SAUCO00108 | 228,491.11 |
| 02/19 | ACH CORP DEBIT PAYROLL   CN380959   SAUCO SAUCON VALLEY MANOR IN CUSTOMER ID 03100SAUCO00109 | 233,667.04 |
| **Total other withdrawals, debits and service charges** | | **= $462,158.15** |

## Deposits, credits and interest

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 02/04 | CM ON-LINE ACCT TRANSFER TRANSFER FROM CHECKING █████ 5579 02-04-26 | 228,491.11 |
| 02/18 | CM ON-LINE ACCT TRANSFER TRANSFER FROM CHECKING █████ 5579 02-18-26 | 233,667.04 |
| 02/20 | PAYROLL   CN380959   SAUCO 0000 SAUCON VALLEY MANOR IN | 32.36 |
| 02/26 | PAYROLL   CN380959   SAUCO 0000 SAUCON VALLEY MANOR IN | 85.23 |
| **Total deposits, credits and interest** | | **= $462,275.74** |

## ▪ TRUIST DYNAMIC BUSINESS CHECKING - PREFERRED TIER ███████ 5579

### Account summary

| | |
|---|---|
| Your previous balance as of 01/30/2026 | $492,770.43 |
| Checks | - 188,094.32 |
| Other withdrawals, debits and service charges | - 547,749.54 |
| Deposits, credits and interest | + 919,290.92 |
| Your new balance as of 02/27/2026 | = $676,217.49 |

### Checks

| DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) |
|---|---|---|---|---|---|---|---|---|
| 02/04 | 2054 | 850.00 | 02/23 | *2086 | 198.63 | 02/10 | *2112 | 675.00 |
| 02/04 | 2055 | 2,007.44 | 02/06 | 2087 | 574.00 | 02/27 | 2113 | 248.00 |
| 02/05 | 2056 | 1,802.00 | 02/17 | 2088 | 1,027.74 | 02/23 | *2117 | 125.00 |
| 02/25 | 2057 | 650.69 | 02/12 | *2090 | 1,574.11 | 02/27 | *2122 | 1,164.72 |
| 02/03 | *2059 | 600.00 | 02/05 | 2091 | 1,412.50 | 02/27 | 2123 | 16,938.84 |
| 02/03 | 2060 | 484.00 | 02/24 | 2092 | 331.20 | 02/10 | 2124 | 22,000.00 |
| 02/03 | 2061 | 429.19 | 02/24 | 2093 | 5,558.33 | 02/18 | *2133 | 35,000.00 |
| 02/05 | 2062 | 204.02 | 02/24 | 2094 | 2,119.77 | 02/19 | 2134 | 890.00 |
| 02/04 | *2066 | 1,003.72 | 02/10 | *2096 | 30,205.71 | 02/27 | *2138 | 4,282.40 |
| 02/03 | 2067 | 214.65 | 02/23 | 2097 | 4,050.00 | 02/26 | *2140 | 293.52 |
| 02/05 | *2070 | 195.12 | 02/05 | *2099 | 6,081.00 | 02/27 | *2143 | 157.00 |
| 02/04 | *2077 | 257.00 | 02/19 | 2100 | 2,565.12 | 02/25 | *2146 | 344.50 |
| 02/12 | *2079 | 14,881.71 | 02/11 | *2102 | 3,295.00 | 02/26 | *2149 | 5,860.05 |
| 02/18 | 2080 | 104.00 | 02/09 | 2103 | 1,507.17 | 02/26 | 2150 | 590.17 |
| 02/03 | 2081 | 512.71 | 02/09 | 2104 | 1,369.37 | 02/25 | 2151 | 6,359.31 |
| 02/17 | 2082 | 2,527.59 | 02/26 | 2105 | 104.00 | 02/25 | 2152 | 993.60 |
| 02/17 | 2083 | 1,003.72 | 02/05 | *2107 | 1,725.00 | 02/27 | *2154 | 381.00 |
| 02/17 | 2084 | 365.00 | | | | | | |

\* indicates a skip in sequential check numbers above this item

**Total checks = $188,094.32**

### Other withdrawals, debits and service charges

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 02/02 | INTERNET PAYMENT PAYMENT   A Place for Mom, 202293790923 | 2,895.00 |
| 02/02 | INTERNET PAYMENT PAYMENT   A Place for Mom, 202293783055 | 3,719.48 |
| 02/02 | ACH CORP DEBIT BUS INSUR  TRAVELERS WHITEHALL *MANOR, INC. CUSTOMER ID 0863641 | 6,433.65 ✗ |
| 02/04 | TELEPHONE TRANSFER TRANSFER TO CHECKING ███████792 02-04-26 | 5,000.00 |
| 02/04 | CM ON-LINE ACCT TRANSFER TRANSFER TO CHECKING ███████4602 02-04-26 | 228,491.11 |
| 02/10 | 020626EK  PNP BILLPAYMENT 0453 SAUCON VALLEY MANOR IN | 16,780.93 |
| 02/12 | RETURN DEPOSIT ITEM  99002649 | 3,200.00 ✗ |
| 02/18 | ACH CORP DEBIT PAYMENT   QUARTERLY FEE SAUCON VALLEY MANOR, I CUSTOMER ID 0000 | 867.00 |
| 02/18 | CM ON-LINE ACCT TRANSFER TRANSFER TO CHECKING ███████4602 02-18-26 | 233,667.04 |
| 02/19 | ACH CORP DEBIT FLEET DEBI WEX INC Saucon Valley ManorCUSTOMER ID 9100014636250 | 3,872.38 |

*continued*

0008328

**TRUIST DYNAMIC BUSINESS CHECKING PREFERRED TIER** F████████5979 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 02/19 | CM ON-LINE ACCT TRANSFER TRANSFER TO CHECKING ████████512 02-19-26 | 2,995.00 |
| 02/20 | CM ON-LINE ACCT TRANSFER TRANSFER TO CHECKING ████████326 02-20-26 | 4,115.00 |
| 02/20 | TELEPHONE TRANSFER TRANSFER TO CHECKING ████████7792 02-20-26 | 2,000.00 |
| 02/23 | INTERNET PAYMENT PAYMENT   A Place for Mom, 202689152208 | 4,595.00 |
| 02/23 | SERVICE CHARGES - PRIOR PERIOD | 518.24 |
| 02/26 | CM ON-LINE ACCT TRANSFER TRANSFER TO CHECKING ████████7020 02-26-26 | 22,000.00 |
| 02/27 | ACH CORP DEBIT ECHECKPAY  Primo Brands ACCTS. PAYABLE CUSTOMER ID 0430798645 | 4,009.71 |
| 02/27 | CM ON-LINE ACCT TRANSFER TRANSFER TO CHECKING ████████1326 02-27-26 | 2,590.00 |
| **Total other withdrawals, debits and service charges** | | **= $547,749.54** |

**Deposits, credits and interest**

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 02/02 | OpoQHErd-d ECP Saucon Valley Manor In  CUSTOMER ID ey2qBOpoQHErd-d | 29,858.21 |
| 02/02 | LOCKBOX DEPOSIT  37848 | 49,131.00 |
| 02/02 | REMOTE DEPOSIT  1 | 72,039.00 |
| 02/03 | 6wGQiDvF-d ECP Saucon Valley Manor In  CUSTOMER ID PuXta6wGQiDvF-d | 5,189.62 |
| 02/03 | LOCKBOX DEPOSIT  37848 | 24,092.00 |
| 02/04 | ADJUSTMENT ADJUSTMENT CASE# 0004550874001 | 1,700.010 |
| 02/04 | sFtNJQga-d ECP Saucon Valley Manor In CUSTOMER ID CnjtKsFtNJQga-d | 6,517.60 |
| 02/05 | vmFQiXqH-d ECP Saucon Valley Manor In  CUSTOMER ID dpqclvmFQiXqH-d | 5,753.85 |
| 02/05 | LOCKBOX DEPOSIT  37848 | 60,899.00 |
| 02/06 | LOCKBOX DEPOSIT  37848 | 14,131.00 |
| 02/06 | mKxL6Cso-d ECP Saucon Valley Manor In CUSTOMER ID uZyVjmKxL6Cso-d | 29,768.72 |
| 02/09 | yGodtfQw-d ECP Saucon Valley Manor In CUSTOMER ID hLSAEyGodtfQw-d | 29,392.29 |
| 02/09 | LOCKBOX DEPOSIT  37848 | 32,136.96 |
| 02/09 | LOCKBOX DEPOSIT  37848 | 66,716.00 |
| 02/10 | LOCKBOX DEPOSIT  37848 | 5,761.00 |
| 02/10 | EzvB8c79-d ECP Saucon Valley Manor In CUSTOMER ID QUzBlEzvB8c79-d | 8,709.41 |
| 02/10 | LOCKBOX DEPOSIT  37848 | 22,058.00 |
| 02/10 | REMOTE DEPOSIT  1 | 46,234.00 |
| 02/10 | REMOTE DEPOSIT  1 | 57,112.00 |
| 02/11 | LOCKBOX DEPOSIT  37848 | 3,200.00 |
| 02/11 | hfPfhGns-d ECP Saucon Valley Manor In CUSTOMER ID 9NEp3hfPfhGns-d | 4,456.02 |
| 02/12 | LOCKBOX DEPOSIT  37848 | 3,860.00 |
| 02/12 | 55hKo0eZ-d ECP Saucon Valley Manor In  CUSTOMER ID YvFr855hKo0eZ-d | 5,581.50 |
| 02/12 | LOCKBOX DEPOSIT  37848 | 18,292.53 |
| 02/13 | TjgeGZRA-d ECP Saucon Valley Manor In CUSTOMER ID nW8fbTjgeGZRA-d | 4,246.42 |
| 02/17 | SAOcl6iJ-d ECP Saucon Valley Manor In  CUSTOMER ID B9BKmSAOcl6iJ-d | 9,403.10 |
| 02/17 | REMOTE DEPOSIT  1 | 56,289.00 |
| 02/18 | REMOTE DEPOSIT  1 | 3,137.50 |
| 02/18 | LOCKBOX DEPOSIT  37848 | 4,315.00 |
| 02/19 | LOCKBOX DEPOSIT  37848 | 6,294.00 |
| 02/20 | LOCKBOX DEPOSIT  37848 | 3,181.00 |
| 02/23 | sJH8HIG8-d ECP Saucon Valley Manor In  CUSTOMER ID wti8WsJH8HIG8-d | 5,132.73 |
| 02/23 | LOCKBOX DEPOSIT  37848 | 8,341.00 |
| 02/24 | vOCmAKyU-d ECP Saucon Valley Manor In CUSTOMER ID 2FpQivOCmAKyU-d | 4,190.75 |
| 02/24 | REMOTE DEPOSIT  1 | 29,810.54 |
| 02/25 | LOCKBOX DEPOSIT  37848 | 3,465.00 |
| 02/25 | ou8hDZdG-d ECP Saucon Valley Manor In CUSTOMER ID oDHVwou8hDZdG-d | 4,046.80 |
| 02/25 | REMOTE DEPOSIT  1 | 19,014.57 |
| 02/25 | REMOTE DEPOSIT  1 | 56,034.00 |
| 02/26 | LOCKBOX DEPOSIT  37848 | 5,295.00 |
| 02/26 | 0iHNCZAJ-d ECP Saucon Valley Manor In CUSTOMER ID JJOWG0iHNCZAJ-d | 9,810.23 |
| 02/27 | CM ON-LINE ACCT TRANSFER TRANSFER FROM CHECKING 1390005217020 02-27-26 | 10,000.00 |
| 02/27 | REMOTE DEPOSIT  1 | 10,395.00 |
| 02/27 | 9ciTI1BK-d ECP Saucon Valley Manor In  CUSTOMER ID V5PSX9ciTI1BK-d | 16,248.57 |
| 02/27 | LOCKBOX DEPOSIT  37848 | 20,926.00 |
| 02/27 | REMOTE DEPOSIT  1 | 27,125.00 |
| **Total deposits, credits and interest** | | **= $919,290.92** |

3:42 PM

03/03/26

# Saucon Valley Manor Inc.
## Reconciliation Summary
### BB&T ESCROW, Period Ending 02/27/2026

|  | Feb 27, 26 |
| --- | --- |
| **Beginning Balance** | 2,816.00 |
| Cleared Transactions |  |
| Checks and Payments - 2 items | -10,005.00 |
| Deposits and Credits - 2 items | 44,000.00 |
| **Total Cleared Transactions** | 33,995.00 |
| **Cleared Balance** | **36,811.00** |
| **Register Balance as of 02/27/2026** | 36,811.00 |
| New Transactions |  |
| Checks and Payments - 1 item | -5.00 |
| **Total New Transactions** | -5.00 |
| **Ending Balance** | **36,806.00** |

3:42 PM

03/03/26

# Saucon Valley Manor Inc.
## Reconciliation Detail
### BB&T ESCROW, Period Ending 02/27/2026

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 2,816.00 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 2 items** | | | | | | |
| General Journal | 02/21/2026 | | | X | -5.00 | -5.00 |
| Deposit | 02/27/2026 | | | X | -10,000.00 | -10,005.00 |
| Total Checks and Payments | | | | | -10,005.00 | -10,005.00 |
| **Deposits and Credits - 2 items** | | | | | | |
| Bill | 01/30/2026 | TRF | Saucon Valley - Esc... | X | 22,000.00 | 22,000.00 |
| Check | 02/26/2026 | Trans | | X | 22,000.00 | 44,000.00 |
| Total Deposits and Credits | | | | | 44,000.00 | 44,000.00 |
| Total Cleared Transactions | | | | | 33,995.00 | 33,995.00 |
| **Cleared Balance** | | | | | 33,995.00 | 36,811.00 |
| **Register Balance as of 02/27/2026** | | | | | 33,995.00 | 36,811.00 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 1 item** | | | | | | |
| General Journal | 02/28/2026 | PR 2/... | | | -5.00 | -5.00 |
| Total Checks and Payments | | | | | -5.00 | -5.00 |
| Total New Transactions | | | | | -5.00 | -5.00 |
| **Ending Balance** | | | | | **33,990.00** | **36,806.00** |

2:11 PM

03/02/26

**Saucon Valley Manor Inc.**
**Reconciliation Summary**
Debit Card #7792, Period Ending 02/27/2026

|  | Feb 27, 26 |
|---|---|
| **Beginning Balance** | 5,462.84 |
| Cleared Transactions |  |
| Checks and Payments - 22 items | -9,809.16 |
| Deposits and Credits - 2 items | 7,000.00 |
| **Total Cleared Transactions** | -2,809.16 |
| **Cleared Balance** | **2,653.68** |
| **Register Balance as of 02/27/2026** | 2,653.68 |
| New Transactions |  |
| Checks and Payments - 3 items | -157.53 |
| **Total New Transactions** | -157.53 |
| **Ending Balance** | **2,496.15** |

2:11 PM

03/02/26

# Saucon Valley Manor Inc.
## Reconciliation Detail
### Debit Card #7792, Period Ending 02/27/2026

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | 5,462.84 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 22 items** | | | | | | |
| Bill Pmt -Check | 02/03/2026 | DEBIT... | Aramsco Inc. | X | -2,044.84 | -2,044.84 |
| Bill Pmt -Check | 02/03/2026 | DEBIT... | Aramsco Inc. | X | -821.14 | -2,865.98 |
| Bill Pmt -Check | 02/06/2026 | debit | Aramsco Inc. | X | -142.63 | -3,008.61 |
| Bill Pmt -Check | 02/06/2026 | eft | Aramsco Inc. | X | -0.36 | -3,008.97 |
| Bill Pmt -Check | 02/12/2026 | Debit | Aramsco Inc. | X | -1,927.68 | -4,936.65 |
| Bill Pmt -Check | 02/18/2026 | Debit | Aramsco Inc. | X | -2,158.84 | -7,095.49 |
| Bill Pmt -Check | 02/19/2026 | Debit | Giant | X | -16.94 | -7,112.43 |
| Check | 02/23/2026 | debit | Uber | X | -40.09 | -7,152.52 |
| Check | 02/23/2026 | debit | Uber | X | -39.98 | -7,192.50 |
| Check | 02/23/2026 | eft | Uber | X | -33.20 | -7,225.70 |
| Check | 02/23/2026 | debit | Uber | X | -32.99 | -7,258.69 |
| Check | 02/23/2026 | debit | Uber | X | -28.51 | -7,287.20 |
| Check | 02/23/2026 | debit | Uber | X | -26.97 | -7,314.17 |
| Bill Pmt -Check | 02/24/2026 | EFT | Aramsco Inc. | X | -2,174.46 | -9,488.63 |
| Check | 02/24/2026 | debit | Uber | X | -43.97 | -9,532.60 |
| Check | 02/24/2026 | debit | Uber | X | -39.98 | -9,572.58 |
| Check | 02/24/2026 | debit | Uber | X | -36.98 | -9,609.56 |
| Check | 02/24/2026 | debit | Uber | X | -29.89 | -9,639.45 |
| Check | 02/24/2026 | debit | Uber | X | -27.99 | -9,667.44 |
| Check | 02/24/2026 | debit | Uber | X | -24.98 | -9,692.42 |
| Bill Pmt -Check | 02/25/2026 | Debit | Amazon | X | -74.74 | -9,767.16 |
| Bill Pmt -Check | 02/26/2026 | Debit | Red Cross | X | -42.00 | -9,809.16 |
| Total Checks and Payments | | | | | -9,809.16 | -9,809.16 |
| | | | | | | |
| **Deposits and Credits - 2 items** | | | | | | |
| Deposit | 02/04/2026 | | | X | 5,000.00 | 5,000.00 |
| Deposit | 02/20/2026 | | | X | 2,000.00 | 7,000.00 |
| Total Deposits and Credits | | | | | 7,000.00 | 7,000.00 |
| | | | | | | |
| Total Cleared Transactions | | | | | -2,809.16 | -2,809.16 |
| | | | | | | |
| Cleared Balance | | | | | -2,809.16 | 2,653.68 |
| | | | | | | |
| Register Balance as of 02/27/2026 | | | | | -2,809.16 | 2,653.68 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 3 items** | | | | | | |
| Check | 03/01/2026 | debit | Amazon | | -62.37 | -62.37 |
| Check | 03/01/2026 | debit | Amazon | | -56.15 | -118.52 |
| Check | 03/01/2026 | debit | Uber | | -39.01 | -157.53 |
| Total Checks and Payments | | | | | -157.53 | -157.53 |
| | | | | | | |
| Total New Transactions | | | | | -157.53 | -157.53 |
| | | | | | | |
| **Ending Balance** | | | | | **-2,966.69** | **2,496.15** |

2:11 PM

03/02/26

# Saucon Valley Manor Inc.
## Reconciliation Summary
### TRUIST A/C# 52423 (8/1/22)fraud, Period Ending 02/27/2026

|  | Feb 27, 26 |
|---|---|
| Beginning Balance | 1,701.23 |
| Cleared Balance | 1,701.23 |
| Register Balance as of 02/27/2026 | 1,701.23 |
| Ending Balance | 1,701.23 |

2:11 PM

03/02/26

# Saucon Valley Manor Inc.
## Reconciliation Detail
### TRUIST A/C# 52423 (8/1/22)fraud, Period Ending 02/27/2026

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 1,701.23 |
| Cleared Balance | | | | | | 1,701.23 |
| Register Balance as of 02/27/2026 | | | | | | 1,701.23 |
| **Ending Balance** | | | | | | **1,701.23** |

2:13 PM

03/02/26

# Saucon Valley Manor Inc.
## Reconciliation Summary
### Truist 14602 (PR) 12/23/24, Period Ending 02/27/2026

|  | Feb 27, 26 |
|---|---|
| **Beginning Balance** | 29,651.12 |
| **Cleared Transactions** | |
| Checks and Payments - 2 items | -462,158.15 |
| Deposits and Credits - 4 items | 462,275.74 |
| **Total Cleared Transactions** | 117.59 |
| **Cleared Balance** | **29,768.71** |
| **Register Balance as of 02/27/2026** | 29,768.71 |
| **Ending Balance** | 29,768.71 |

2:13 PM

03/02/26

# Saucon Valley Manor Inc.
## Reconciliation Detail
### Truist 14602 (PR) 12/23/24, Period Ending 02/27/2026

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | 29,651.12 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 2 items** | | | | | | |
| General Journal | 02/06/2026 | PR 2/... | | X | -228,491.11 | -228,491.11 |
| General Journal | 02/20/2026 | PR 2/... | | X | -233,667.04 | -462,158.15 |
| Total Checks and Payments | | | | | -462,158.15 | -462,158.15 |
| **Deposits and Credits - 4 items** | | | | | | |
| Transfer | 02/04/2026 | PR TFR | | X | 228,491.11 | 228,491.11 |
| Transfer | 02/18/2026 | PR TFR | | X | 233,667.04 | 462,158.15 |
| Deposit | 02/20/2026 | | | X | 32.36 | 462,190.51 |
| Deposit | 02/26/2026 | | | X | 85.23 | 462,275.74 |
| Total Deposits and Credits | | | | | 462,275.74 | 462,275.74 |
| Total Cleared Transactions | | | | | 117.59 | 117.59 |
| Cleared Balance | | | | | 117.59 | 29,768.71 |
| Register Balance as of 02/27/2026 | | | | | 117.59 | 29,768.71 |
| **Ending Balance** | | | | | **117.59** | **29,768.71** |

3:39 PM

03/03/26

# Saucon Valley Manor Inc.
## Reconciliation Summary
### Truist 15579 (12/18/24), Period Ending 02/27/2026

|  | Feb 27, 26 |
|---|---|
| **Beginning Balance** | 492,770.43 |
| Cleared Transactions |  |
| Checks and Payments - 70 items | -735,843.86 |
| Deposits and Credits - 54 items | 919,290.92 |
| **Total Cleared Transactions** | 183,447.06 |
| **Cleared Balance** | 676,217.49 |
| Uncleared Transactions |  |
| Checks and Payments - 63 items | -208,560.23 |
| **Total Uncleared Transactions** | -208,560.23 |
| **Register Balance as of 02/27/2026** | 467,657.26 |
| New Transactions |  |
| Checks and Payments - 2 items | -5,001.23 |
| **Total New Transactions** | -5,001.23 |
| **Ending Balance** | 462,656.03 |

3:39 PM

03/03/26

# Saucon Valley Manor Inc.
# Reconciliation Detail
### Truist 15579 (12/18/24), Period Ending 02/27/2026

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | 492,770.43 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 70 items** | | | | | | |
| Bill Pmt -Check | 01/16/2026 | 2055 | Cintas | X | -2,007.44 | -2,007.44 |
| Bill Pmt -Check | 01/16/2026 | 2056 | Extended Care Prof... | X | -1,802.00 | -3,809.44 |
| Bill Pmt -Check | 01/16/2026 | 2054 | Adams Outdoor Adv... | X | -850.00 | -4,659.44 |
| Bill Pmt -Check | 01/16/2026 | 2057 | F. W. Webb Company | X | -650.69 | -5,310.13 |
| Bill Pmt -Check | 01/16/2026 | 2059 | Howard Refrgeration... | X | -600.00 | -5,910.13 |
| Bill Pmt -Check | 01/16/2026 | 2060 | Keystone Insurers G... | X | -484.00 | -6,394.13 |
| Bill Pmt -Check | 01/16/2026 | 2061 | Kistler O'Brien | X | -429.19 | -6,823.32 |
| Bill Pmt -Check | 01/16/2026 | 2062 | Lehigh Valley Dairies | X | -204.02 | -7,027.34 |
| Bill Pmt -Check | 01/21/2026 | 2066 | Cintas | X | -1,003.72 | -8,031.06 |
| Bill Pmt -Check | 01/21/2026 | 2067 | Clark Service Group | X | -214.65 | -8,245.71 |
| Bill Pmt -Check | 01/21/2026 | 2070 | Lehigh Valley Dairies | X | -195.12 | -8,440.83 |
| Bill Pmt -Check | 01/22/2026 | 2077 | Matura Salon & Spa ... | X | -257.00 | -8,697.83 |
| Bill Pmt -Check | 01/23/2026 | 2079 | US Food Service, Inc. | X | -14,881.71 | -23,579.54 |
| Bill Pmt -Check | 01/28/2026 | 2089 | Travelers | X | -6,433.65 | -30,013.19 |
| Bill Pmt -Check | 01/28/2026 | 2082 | Chrin Hauling, Inc. | X | -2,527.59 | -32,540.78 |
| Bill Pmt -Check | 01/28/2026 | 2090 | US Food Service, Inc. | X | -1,574.11 | -34,114.89 |
| Bill Pmt -Check | 01/28/2026 | 2091 | ███████████ | X | -1,412.50 | -35,527.39 |
| Bill Pmt -Check | 01/28/2026 | 2088 | QXO (Beacon Buildi... | X | -1,027.74 | -36,555.13 |
| Bill Pmt -Check | 01/28/2026 | 2083 | Cintas | X | -1,003.72 | -37,558.85 |
| Bill Pmt -Check | 01/28/2026 | 2087 | Matura Salon & Spa ... | X | -574.00 | -38,132.85 |
| Bill Pmt -Check | 01/28/2026 | 2081 | Britts Tire LTD | X | -512.71 | -38,645.56 |
| Bill Pmt -Check | 01/28/2026 | 2084 | KDA Elevator Consu... | X | -365.00 | -39,010.56 |
| Bill Pmt -Check | 01/28/2026 | 2086 | Lehigh Valley Dairies | X | -198.63 | -39,209.19 |
| Bill Pmt -Check | 01/28/2026 | 2080 | Absolute Shredding | X | -104.00 | -39,313.19 |
| Bill Pmt -Check | 01/29/2026 | 2096 | Capital Blue Cross (... | X | -30,205.71 | -69,518.90 |
| Bill Pmt -Check | 01/29/2026 | 2093 | Whitehall Manor Inc. | X | -5,558.33 | -75,077.23 |
| Bill Pmt -Check | 01/29/2026 | 2094 | Whitehall Manor Inc. | X | -2,119.77 | -77,197.00 |
| Bill Pmt -Check | 01/29/2026 | 2092 | Parkland Manor | X | -331.20 | -77,528.20 |
| Bill Pmt -Check | 01/30/2026 | 2124 | Saucon Valley - Esc... | X | -22,000.00 | -99,528.20 |
| Bill Pmt -Check | 01/30/2026 | 2099 | ████████████ | X | -6,081.00 | -105,609.20 |
| Bill Pmt -Check | 01/30/2026 | 2097 | | X | -4,050.00 | -109,659.20 |
| Bill Pmt -Check | 01/30/2026 | 2102 | CarePatrol    (referra... | X | -3,295.00 | -112,954.20 |
| Bill Pmt -Check | 01/30/2026 | 2100 | Wilhelmina Michel (r... | X | -2,565.12 | -115,519.32 |
| Bill Pmt -Check | 01/31/2026 | 2103 | United Concordia | X | -1,507.17 | -117,026.49 |
| Bill Pmt -Check | 01/31/2026 | 2104 | United Concordia | X | -1,369.37 | -118,395.86 |
| Bill Pmt -Check | 02/02/2026 | ach | A Place for Mom | X | -3,719.48 | -122,115.34 |
| Bill Pmt -Check | 02/02/2026 | ach | A Place for Mom | X | -2,895.00 | -125,010.34 |
| Transfer | 02/04/2026 | PR TFR | | X | -228,491.11 | -353,501.45 |
| Deposit | 02/04/2026 | | | X | -5,000.00 | -358,501.45 |
| Bill Pmt -Check | 02/04/2026 | 2107 | ████████████ | X | -1,725.00 | -360,226.45 |
| Bill Pmt -Check | 02/04/2026 | 2105 | Absolute Shredding | X | -104.00 | -360,330.45 |
| Bill Pmt -Check | 02/05/2026 | 2112 | Matura Salon & Spa ... | X | -675.00 | -361,005.45 |
| Bill Pmt -Check | 02/05/2026 | 2113 | Patient First(WC) | X | -248.00 | -361,253.45 |
| Bill Pmt -Check | 02/05/2026 | 2117 | Towing & Recovery, ... | X | -125.00 | -361,378.45 |
| Bill Pmt -Check | 02/06/2026 | ACH | Insurance Premium ... | X | -16,780.93 | -378,159.38 |
| Bill Pmt -Check | 02/10/2026 | 2123 | UGI (7879) | X | -16,938.84 | -395,098.22 |
| Bill Pmt -Check | 02/10/2026 | 2122 | UGI (7861) | X | -1,164.72 | -396,262.94 |
| Transfer | 02/12/2026 | RTN CK | | X | -3,200.00 | -399,462.94 |
| Bill Pmt -Check | 02/13/2026 | 2133 | Lehigh Valley 1 LLC | X | -35,000.00 | -434,462.94 |
| Bill Pmt -Check | 02/17/2026 | ACH | Wawa Fleet | X | -3,872.38 | -438,335.32 |
| Bill Pmt -Check | 02/17/2026 | 2134 | Matura Salon & Spa ... | X | -890.00 | -439,225.32 |
| Bill Pmt -Check | 02/17/2026 | ACH | Office of the U.S. Tr... | X | -867.00 | -440,092.32 |
| Transfer | 02/18/2026 | PR TFR | | X | -233,667.04 | -673,759.36 |
| Bill Pmt -Check | 02/19/2026 | TFR | ████████████ | X | -2,995.00 | -676,754.36 |
| Bill Pmt -Check | 02/20/2026 | 2149 | Service Electric (0740) | X | -5,860.05 | -682,614.41 |
| Bill Pmt -Check | 02/20/2026 | ach | A Place for Mom | X | -4,595.00 | -687,209.41 |
| Bill Pmt -Check | 02/20/2026 | 2138 | Global Sourcing Sol... | X | -4,282.40 | -691,491.81 |
| Check | 02/20/2026 | TFR | | X | -4,115.00 | -695,606.81 |
| Deposit | 02/20/2026 | | | X | -2,000.00 | -697,606.81 |
| Bill Pmt -Check | 02/20/2026 | 2150 | Service Electric (2656) | X | -590.17 | -698,196.98 |
| Bill Pmt -Check | 02/20/2026 | 2146 | Reliant Pest Control,... | X | -344.50 | -698,541.48 |
| Bill Pmt -Check | 02/20/2026 | 2140 | ██████████ | X | -293.52 | -698,835.00 |
| Bill Pmt -Check | 02/20/2026 | 2143 | Patient First | X | -157.00 | -698,992.00 |
| Check | 02/23/2026 | | | X | -518.24 | -699,510.24 |
| Bill Pmt -Check | 02/25/2026 | 2151 | Whitehall Manor Inc. | X | -6,359.31 | -705,869.55 |

**Saucon Valley Manor Inc.**
## Reconciliation Detail
### Truist 15579 (12/18/24), Period Ending 02/27/2026

3:39 PM
03/03/26

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Bill Pmt -Check | 02/25/2026 | 2152 | Parkland Manor | X | -993.60 | -706,863.15 |
| Check | 02/26/2026 | Trans | | X | -22,000.00 | -728,863.15 |
| Bill Pmt -Check | 02/26/2026 | ACH-2... | Primo Brands | X | -4,009.71 | -732,872.86 |
| Bill Pmt -Check | 02/26/2026 | 2154 | Matura Salon & Spa ... | X | -381.00 | -733,253.86 |
| Check | 02/27/2026 | TFR | Saucon Valley Mano... | X | -2,590.00 | -735,843.86 |
| | | | Total Checks and Payments | | -735,843.86 | -735,843.86 |
| **Deposits and Credits - 54 items** | | | | | | |
| Deposit | 02/02/2026 | | | X | 29,858.21 | 29,858.21 |
| Deposit | 02/02/2026 | | | X | 49,131.00 | 78,989.21 |
| Deposit | 02/02/2026 | | | X | 72,039.00 | 151,028.21 |
| Deposit | 02/03/2026 | | | X | 5,189.62 | 156,217.83 |
| Deposit | 02/03/2026 | | | X | 24,092.00 | 180,309.83 |
| Deposit | 02/04/2026 | | | X | 1,700.00 | 182,009.83 |
| Deposit | 02/04/2026 | | | X | 6,517.60 | 188,527.43 |
| Bill Pmt -Check | 02/05/2026 | 2119 | UGI (7879) | X | 0.00 | 188,527.43 |
| Bill Pmt -Check | 02/05/2026 | 2110 | Johnson Controls Fir... | X | 0.00 | 188,527.43 |
| Bill Pmt -Check | 02/05/2026 | 2118 | UGI (7861) | X | 0.00 | 188,527.43 |
| Deposit | 02/05/2026 | | | X | 5,753.85 | 194,281.28 |
| Deposit | 02/05/2026 | | | X | 60,899.00 | 255,180.28 |
| Deposit | 02/06/2026 | | | X | 14,131.00 | 269,311.28 |
| Deposit | 02/06/2026 | | | X | 29,768.72 | 299,080.00 |
| Deposit | 02/09/2026 | | | X | 5,266.96 | 304,346.96 |
| Deposit | 02/09/2026 | | | X | 26,870.00 | 331,216.96 |
| Deposit | 02/09/2026 | | | X | 29,392.29 | 360,609.25 |
| Deposit | 02/09/2026 | | | X | 66,716.00 | 427,325.25 |
| Deposit | 02/10/2026 | | | X | 8,709.41 | 436,034.66 |
| Deposit | 02/10/2026 | | | X | 27,819.00 | 463,853.66 |
| Deposit | 02/10/2026 | | | X | 46,234.00 | 510,087.66 |
| Deposit | 02/10/2026 | | | X | 57,112.00 | 567,199.66 |
| Deposit | 02/11/2026 | | | X | 3,200.00 | 570,399.66 |
| Deposit | 02/11/2026 | | | X | 4,456.02 | 574,855.68 |
| Bill Pmt -Check | 02/12/2026 | 2131 | █████████ | X | 0.00 | 574,855.68 |
| Deposit | 02/12/2026 | | | X | 5,581.50 | 580,437.18 |
| Deposit | 02/12/2026 | | | X | 22,152.53 | 602,589.71 |
| Deposit | 02/13/2026 | | | X | 4,246.42 | 606,836.13 |
| Deposit | 02/17/2026 | | | X | 9,403.10 | 616,239.23 |
| Deposit | 02/17/2026 | | | X | 56,289.00 | 672,528.23 |
| Deposit | 02/18/2026 | | | X | 3,137.50 | 675,665.73 |
| Deposit | 02/18/2026 | | | X | 4,315.00 | 679,980.73 |
| Deposit | 02/19/2026 | | | X | 6,294.00 | 686,274.73 |
| Deposit | 02/20/2026 | | | X | 3,181.00 | 689,455.73 |
| Deposit | 02/23/2026 | | | X | 5,132.73 | 694,588.46 |
| Deposit | 02/23/2026 | | | X | 8,341.00 | 702,929.46 |
| Deposit | 02/24/2026 | | | X | 4,190.75 | 707,120.21 |
| Deposit | 02/24/2026 | | | X | 29,810.54 | 736,930.75 |
| Deposit | 02/25/2026 | | | X | 3,465.00 | 740,395.75 |
| Deposit | 02/25/2026 | | | X | 4,046.80 | 744,442.55 |
| Deposit | 02/25/2026 | | | X | 19,014.57 | 763,457.12 |
| Deposit | 02/25/2026 | | | X | 56,034.00 | 819,491.12 |
| Deposit | 02/26/2026 | | | X | 5,295.00 | 824,786.12 |
| Deposit | 02/26/2026 | | | X | 9,810.23 | 834,596.35 |
| Bill Pmt -Check | 02/27/2026 | 2168 | Guardian Protection | X | 0.00 | 834,596.35 |
| Bill Pmt -Check | 02/27/2026 | ACH | Insurance Premium ... | X | 0.00 | 834,596.35 |
| Bill Pmt -Check | 02/27/2026 | 2169 | Howard Refrgeration... | X | 0.00 | 834,596.35 |
| Bill Pmt -Check | 02/27/2026 | 2165 | Chrin Hauling, Inc. | X | 0.00 | 834,596.35 |
| Bill Pmt -Check | 02/27/2026 | 2166 | CINTAS FIRE PRO... | X | 0.00 | 834,596.35 |
| Deposit | 02/27/2026 | | | X | 10,000.00 | 844,596.35 |
| Deposit | 02/27/2026 | | | X | 10,395.00 | 854,991.35 |
| Deposit | 02/27/2026 | | | X | 16,248.57 | 871,239.92 |
| Deposit | 02/27/2026 | | | X | 20,926.00 | 892,165.92 |
| Deposit | 02/27/2026 | | | X | 27,125.00 | 919,290.92 |
| | | | Total Deposits and Credits | | 919,290.92 | 919,290.92 |
| | | | Total Cleared Transactions | | 183,447.06 | 183,447.06 |

3:39 PM

03/03/26

# Saucon Valley Manor Inc.
# Reconciliation Detail
### Truist 15579 (12/18/24), Period Ending 02/27/2026

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Cleared Balance | | | | | 183,447.06 | 676,217.49 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 63 items** | | | | | | |
| Bill Pmt -Check | 01/10/2025 | 1045 | | | -657.43 | -657.43 |
| Bill Pmt -Check | 07/09/2025 | 1609 | | | -150.00 | -807.43 |
| Bill Pmt -Check | 07/25/2025 | 1714 | | | -431.36 | -1,238.79 |
| Bill Pmt -Check | 08/20/2025 | 1761 | Loikits Industrial Ser... | | -460.04 | -1,698.83 |
| Bill Pmt -Check | 12/18/2025 | 2042 | | | -150.00 | -1,848.83 |
| Bill Pmt -Check | 01/30/2026 | 2101 | | | -1,926.20 | -3,775.03 |
| Bill Pmt -Check | 01/30/2026 | 2098 | | | -760.62 | -4,535.65 |
| Bill Pmt -Check | 02/04/2026 | 2106 | Britts Tire LTD | | -148.88 | -4,684.53 |
| Bill Pmt -Check | 02/05/2026 | 2120 | US Food Service, Inc. | | -21,404.09 | -26,088.62 |
| Bill Pmt -Check | 02/05/2026 | 2116 | Super Heat Inc | | -1,508.67 | -27,597.29 |
| Bill Pmt -Check | 02/05/2026 | 2115 | State Chemical Man... | | -1,307.80 | -28,905.09 |
| Bill Pmt -Check | 02/05/2026 | 2108 | Cintas | | -1,003.72 | -29,908.81 |
| Bill Pmt -Check | 02/05/2026 | 2109 | Guardian Protection | | -499.00 | -30,407.81 |
| Bill Pmt -Check | 02/05/2026 | 2111 | Lehigh Valley Dairies | | -195.12 | -30,602.93 |
| Bill Pmt -Check | 02/05/2026 | 2114 | Sid Harvey Industrie... | | -97.11 | -30,700.04 |
| Bill Pmt -Check | 02/05/2026 | 2121 | World Vision | | -90.00 | -30,790.04 |
| Bill Pmt -Check | 02/12/2026 | 2132 | US Food Service, Inc. | | -15,476.23 | -46,266.27 |
| Bill Pmt -Check | 02/12/2026 | 2128 | Johnson Controls Fir... | | -2,356.00 | -48,622.27 |
| Bill Pmt -Check | 02/12/2026 | 2125 | ABARTA Coca Cola... | | -1,741.86 | -50,364.13 |
| Bill Pmt -Check | 02/12/2026 | 2127 | F. W. Webb Company | | -613.26 | -50,977.39 |
| Bill Pmt -Check | 02/12/2026 | 2126 | Day Vision Marketin... | | -224.00 | -51,201.39 |
| Bill Pmt -Check | 02/12/2026 | 2129 | Lehigh Valley Dairies | | -195.12 | -51,396.51 |
| Bill Pmt -Check | 02/12/2026 | 2130 | Pennsylvania State ... | | -110.00 | -51,506.51 |
| Bill Pmt -Check | 02/20/2026 | 2148 | US Food Service, Inc. | | -14,310.35 | -65,816.86 |
| Bill Pmt -Check | 02/20/2026 | 2137 | Dilworth Paxton LLP | | -5,266.96 | -71,083.82 |
| Bill Pmt -Check | 02/20/2026 | 2142 | McCleaners Restaur... | | -2,397.44 | -73,481.26 |
| Bill Pmt -Check | 02/20/2026 | 2147 | Securitas Healthcar... | | -2,198.10 | -75,679.36 |
| Bill Pmt -Check | 02/20/2026 | 2136 | Cintas | | -2,007.44 | -77,686.80 |
| Bill Pmt -Check | 02/20/2026 | 2145 | QNB Bank | | -1,515.61 | -79,202.41 |
| Bill Pmt -Check | 02/20/2026 | 2139 | Howard Refrgeration... | | -975.00 | -80,177.41 |
| Bill Pmt -Check | 02/20/2026 | 2141 | Lehigh Valley Dairies | | -193.30 | -80,370.71 |
| Bill Pmt -Check | 02/20/2026 | 2135 | Borough of Hellertown | | -50.00 | -80,420.71 |
| Bill Pmt -Check | 02/23/2026 | 2161 | | | -4,502.08 | -84,922.79 |
| Bill Pmt -Check | 02/23/2026 | 2157 | | | -1,800.00 | -86,722.79 |
| Bill Pmt -Check | 02/23/2026 | 2155 | | | -875.00 | -87,597.79 |
| Bill Pmt -Check | 02/23/2026 | 2160 | | | -819.28 | -88,417.07 |
| Bill Pmt -Check | 02/23/2026 | 2158 | | | -560.56 | -88,977.63 |
| Bill Pmt -Check | 02/23/2026 | 2156 | | | -225.54 | -89,203.17 |
| Bill Pmt -Check | 02/23/2026 | 2159 | | | -196.08 | -89,399.25 |
| Bill Pmt -Check | 02/26/2026 | 2153 | Lukens & Wolf, LLC | | -3,750.00 | -93,149.25 |
| Bill Pmt -Check | 02/27/2026 | 2184 | Capital Blue Cross (... | | -32,790.06 | -125,939.31 |
| Bill Pmt -Check | 02/27/2026 | 2185 | Pennsylvania Ventur... | | -20,625.79 | -146,565.10 |
| Bill Pmt -Check | 02/27/2026 | 2176 | US Food Service, Inc. | | -17,128.83 | -163,693.93 |
| Bill Pmt -Check | 02/27/2026 | ACH | Eastern Alliance Ins... | | -8,205.00 | -171,898.93 |
| Bill Pmt -Check | 02/27/2026 | 2179 | Omni Agent Solution... | | -7,500.00 | -179,398.93 |
| Bill Pmt -Check | 02/27/2026 | 2175 | Travelers | | -6,957.84 | -186,356.77 |
| Bill Pmt -Check | 02/27/2026 | ACH | A Place for Mom | | -5,295.00 | -191,651.77 |
| Bill Pmt -Check | 02/27/2026 | 2183 | Premier Senior Plac... | | -3,746.25 | -195,398.02 |
| Bill Pmt -Check | 02/27/2026 | 2182 | Howard Refrgeration... | | -2,901.25 | -198,299.27 |
| Bill Pmt -Check | 02/27/2026 | 2177 | Verizon (00004) | | -2,231.55 | -200,530.82 |
| Bill Pmt -Check | 02/27/2026 | 2180 | | | -1,367.00 | -201,897.82 |
| Bill Pmt -Check | 02/27/2026 | 2186 | United Concordia | | -1,261.88 | -203,159.70 |
| Bill Pmt -Check | 02/27/2026 | 2181 | CINTAS FIRE PRO... | | -1,178.68 | -204,338.38 |
| Bill Pmt -Check | 02/27/2026 | 2173 | PPL (06696-53034) | | -1,015.17 | -205,353.55 |
| Bill Pmt -Check | 02/27/2026 | 2162 | Agentis Plumbing | | -844.00 | -206,197.55 |
| Bill Pmt -Check | 02/27/2026 | 2170 | Keystone Insurers G... | | -484.00 | -206,681.55 |
| Bill Pmt -Check | 02/27/2026 | 2167 | Global Sourcing Sol... | | -449.44 | -207,130.99 |
| Bill Pmt -Check | 02/27/2026 | 2174 | PPL (14992-88024) | | -360.94 | -207,491.93 |
| Bill Pmt -Check | 02/27/2026 | 2172 | | | -300.00 | -207,791.93 |
| Bill Pmt -Check | 02/27/2026 | 2164 | | | -250.00 | -208,041.93 |
| Bill Pmt -Check | 02/27/2026 | 2171 | Lehigh Valley Dairies | | -193.30 | -208,235.23 |
| Bill Pmt -Check | 02/27/2026 | 2163 | Azar Towing | | -175.00 | -208,410.23 |
| Bill Pmt -Check | 02/27/2026 | 2178 | | | -150.00 | -208,560.23 |

3:39 PM

03/03/26

## Saucon Valley Manor Inc.
## Reconciliation Detail
### Truist 15579 (12/18/24), Period Ending 02/27/2026

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Total Checks and Payments | | | | | -208,560.23 | -208,560.23 |
| Total Uncleared Transactions | | | | | -208,560.23 | -208,560.23 |
| Register Balance as of 02/27/2026 | | | | | -25,113.17 | 467,657.26 |
| **New Transactions** | | | | | | |
| Checks and Payments - 2 items | | | | | | |
| Bill Pmt -Check | 03/02/2026 | 2187 | Chrin Hauling, Inc. | | -2,527.59 | -2,527.59 |
| Bill Pmt -Check | 03/02/2026 | 2188 | Verizon (00004) | | -2,473.64 | -5,001.23 |
| Total Checks and Payments | | | | | -5,001.23 | -5,001.23 |
| Total New Transactions | | | | | -5,001.23 | -5,001.23 |
| **Ending Balance** | | | | | **-30,114.40** | **462,656.03** |



Page 1 of 2    02/27/26
PA    ████5678

 **TRUIST** HH

```
720-25-01-00 20234  0 C 001 30    50 004
SAUCON VALLEY MANOR
DIP CASE #25-15241 (PMM)
RESERVE ACCT
1177 6TH ST
WHITEHALL PA   18052-5212
```

# Your account statement
For 02/27/2026

### Contact us

 Truist.com

 (844) 4TRUIST or
(844) 487-8478

---

■ **TRUIST BUSINESS MONEY MARKET** ████5678

#### Account summary

| | |
|---|---|
| Your previous balance as of 01/31/2026 | $2,069.16 |
| Checks | - 0.00 |
| Other withdrawals, debits and service charges | - 10.00 |
| Deposits, credits and interest | + 0.79 |
| Your new balance as of 02/27/2026 | = $2,059.95 |

#### Interest summary

| | |
|---|---|
| Interest paid this statement period | $0.79 |
| 2026 interest paid year-to-date | $1.67 |
| Interest rate | 0.50% |
| Annual percentage yield (APY) earned | 0.50% |

#### Other withdrawals, debits and service charges

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 02/23 | SERVICE CHARGES - PRIOR PERIOD | 10.00 |
| Total other withdrawals, debits and service charges | | = $10.00 |

#### Deposits, credits and interest

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 02/27 | EFFECTIVE DATE  2-28-26 INTEREST PAYMENT | 0.79 |
| Total deposits, credits and interest | | = $0.79 |

■ PAGE 1 OF 2

0012015

11:58 AM

03/04/26

# Saucon Valley Manor Inc.
# Reconciliation Summary
### Truist Reserve #5678, Period Ending 02/27/2026

|  | Feb 27, 26 |
|---|---|
| **Beginning Balance** | 2,069.16 |
| **Cleared Transactions** |  |
| Checks and Payments - 1 item | -10.00 |
| Deposits and Credits - 1 item | 0.79 |
| **Total Cleared Transactions** | -9.21 |
| **Cleared Balance** | 2,059.95 |
| **Register Balance as of 02/27/2026** | 2,059.95 |
| **Ending Balance** | 2,059.95 |

11:58 AM

03/04/26

**Saucon Valley Manor Inc.**
**Reconciliation Detail**
Truist Reserve #5678, Period Ending 02/27/2026

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | 2,069.16 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 1 item** | | | | | | |
| Check | 02/23/2026 | | | X | -10.00 | -10.00 |
| Total Checks and Payments | | | | | -10.00 | -10.00 |
| **Deposits and Credits - 1 item** | | | | | | |
| Deposit | 02/27/2026 | | | X | 0.79 | 0.79 |
| Total Deposits and Credits | | | | | 0.79 | 0.79 |
| Total Cleared Transactions | | | | | -9.21 | -9.21 |
| Cleared Balance | | | | | -9.21 | 2,059.95 |
| Register Balance as of 02/27/2026 | | | | | -9.21 | 2,059.95 |
| **Ending Balance** | | | | | **-9.21** | **2,059.95** |