## UNITED STATES BANKRUPTCY COURT

Eastern   DISTRICT OF   Pennsylvania

In Re. WHITEHALL MANOR INC                    §        Case No.  25-15245

                                              §

_____              §        Lead Case No.   25-15245

                Debtor(s)                     §

                                              ⊠ Jointly Administered

## Monthly Operating Report                                        Chapter 11

Reporting Period Ended: 05/31/2026                Petition Date: 12/26/2025

Months Pending: 5                                 Industry Classification:  | 6 | 2 | 2 | 3 |

Reporting Method:            Accrual Basis  ○     Cash Basis  ⦿

Debtor's Full-Time Employees (current):                    50

Debtor's Full-Time Employees (as of date of order for relief):    54

**Supporting Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

- ⊠ Statement of cash receipts and disbursements
- ⊠ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
- ⊠ Statement of operations (profit or loss statement)
- ⊠ Accounts receivable aging
- ⊠ Postpetition liabilities aging
- ⊠ Statement of capital assets
- ☐ Schedule of payments to professionals
- ⊠ Schedule of payments to insiders
- ⊠ All bank statements and bank reconciliations for the reporting period
- ☐ Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Michelle Lee                              Michelle Lee
_____               _____
Signature of Responsible Party                Printed Name of Responsible Party

06/22/2026
_____
Date

                                              1650 Market St, Suite 1200, Philadelphia PA 19103
                                              _____
                                              Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. §
1320.4(a)(2) applies.

UST Form 11-MOR (12/01/2021)                         1

| Debtor's Name WHITEHALL MANOR INC | Case No. 25-15245 |
|---|---|

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. Cash balance beginning of month | $721,674 | |
| b. Total receipts (net of transfers between accounts) | $427,475 | $0 |
| c. Total disbursements (net of transfers between accounts) | $699,750 | $2,989,353 |
| d. Cash balance end of month (a+b-c) | $449,398 | |
| e. Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. Total disbursements for quarterly fee calculation (c+e) | $699,750 | $2,989,353 |

| Part 2: Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a. Accounts receivable (total net of allowance) | $107,742 |
| b. Accounts receivable over 90 days outstanding (net of allowance) | $60,994 |
| c. Inventory   (Book ○   Market ○   Other ◉   (attach explanation)) | $0 |
| d. Total current assets | $573,397 |
| e. Total assets | $2,912,215 |
| f. Postpetition payables (excluding taxes) | $96,968 |
| g. Postpetition payables past due (excluding taxes) | $0 |
| h. Postpetition taxes payable | $0 |
| i. Postpetition taxes past due | $0 |
| j. Total postpetition debt (f+h) | $96,968 |
| k. Prepetition secured debt | $111,246 |
| l. Prepetition priority debt | $0 |
| m. Prepetition unsecured debt | $7,449 |
| n. Total liabilities (debt) (j+k+l+m) | $215,662 |
| o. Ending equity/net worth (e-n) | $2,696,552 |

| Part 3: Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. Gross income/sales (net of returns and allowances) | $414,394 | |
| b. Cost of goods sold (inclusive of depreciation, if applicable) | $508,289 | |
| c. Gross profit (a-b) | $-93,895 | |
| d. Selling expenses | $41,715 | |
| e. General and administrative expenses | $107,141 | |
| f. Other expenses | $0 | |
| g. Depreciation and/or amortization (not included in 4b) | $7,374 | |
| h. Interest | $158 | |
| i. Taxes (local, state, and federal) | $29,367 | |
| j. Reorganization items | $0 | |
| k. Profit (loss) | $-279,650 | $175,023 |

UST Form 11-MOR (12/01/2021)          2

Debtor's Name  WHITEHALL MANOR INC                                    Case No.  25-15245

## Part 5:  Professional Fees and Expenses

|   |   |   | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | $1,500 | $5,250 | $1,500 | $5,250 |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | Lukens & Wolf | Other | $0 | $3,750 | $0 | $3,750 |
| ii | Lukens & Wolf DBA: Valbridge | Other | $1,500 | $1,500 | $1,500 | $1,500 |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

Debtor's Name  WHITEHALL MANOR INC                                                    Case No.  25-15245

| | | | | | | |
|---|---|---|---|---|---|---|
| xxxvii | | | | | | |
| xxxvii | | | | | | |
| xxxix | | | | | | |
| xl | | | | | | |
| xli | | | | | | |
| xlii | | | | | | |
| xliii | | | | | | |
| xliv | | | | | | |
| xlv | | | | | | |
| xlvi | | | | | | |
| xlvii | | | | | | |
| xlviii | | | | | | |
| xlix | | | | | | |
| l | | | | | | |
| li | | | | | | |
| lii | | | | | | |
| liii | | | | | | |
| liv | | | | | | |
| lv | | | | | | |
| lvi | | | | | | |
| lvii | | | | | | |
| lviii | | | | | | |
| lix | | | | | | |
| lx | | | | | | |
| lxi | | | | | | |
| lxii | | | | | | |
| lxiii | | | | | | |
| lxiv | | | | | | |
| lxv | | | | | | |
| lxvi | | | | | | |
| lxvii | | | | | | |
| lxviii | | | | | | |
| lxix | | | | | | |
| lxx | | | | | | |
| lxxi | | | | | | |
| lxxii | | | | | | |
| lxxiii | | | | | | |
| lxxiv | | | | | | |
| lxxv | | | | | | |
| lxxvi | | | | | | |
| lxxvii | | | | | | |
| lxxviii | | | | | | |

UST Form 11-MOR (12/01/2021)                                    4

Debtor's Name  WHITEHALL MANOR INC                                    Case No.  25-15245

| | | | | | | |
|---|---|---|---|---|---|---|
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxiii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |
| xcix | | | | | | |
| c | | | | | | |
| ci | | | | | | |

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | | | | | | |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |

UST Form 11-MOR (12/01/2021)                                5

Debtor's Name  WHITEHALL MANOR INC                                      Case No.  25-15245

| | | | | | |
|---|---|---|---|---|---|
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |

UST Form 11-MOR (12/01/2021)                               6

Debtor's Name  WHITEHALL MANOR INC                                                          Case No.  25-15245

| | | | | | |
|---|---|---|---|---|---|
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxviii | | | | | |
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxiii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |

UST Form 11-MOR (12/01/2021)                          7

Debtor's Name  WHITEHALL MANOR INC                                        Case No.  25-15245

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xcix | | | | | | |
| | c | | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | $1,500 | $5,250 | $1,500 | $5,250 |

| Part 6:  Postpetition Taxes | Current Month | Cumulative |
|---|---|---|
| a. Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. Postpetition employer payroll taxes accrued | $0 | $0 |
| d. Postpetition employer payroll taxes paid | $29,367 | $133,912 |
| e. Postpetition property taxes paid | $9,673 | $14,366 |
| f. Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g. Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

a. Were any payments made on prepetition debt?  (if yes, see Instructions) — Yes ○  No ⦿

b. Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions) — Yes ○  No ⦿

c. Were any payments made to or on behalf of insiders? — Yes ⦿  No ○

d. Are you current on postpetition tax return filings? — Yes ⦿  No ○

e. Are you current on postpetition estimated tax payments? — Yes ⦿  No ○

f. Were all trust fund taxes remitted on a current basis? — Yes ⦿  No ○

g. Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions) — Yes ○  No ⦿

h. Were all payments made to or on behalf of professionals approved by the court? — Yes ⦿  No ○  N/A ○

i. Do you have:    Worker's compensation insurance? — Yes ⦿  No ○
    If yes, are your premiums current? — Yes ⦿  No ○  N/A ○  (if no, see Instructions)
    Casualty/property insurance? — Yes ⦿  No ○
    If yes, are your premiums current? — Yes ⦿  No ○  N/A ○  (if no, see Instructions)
    General liability insurance? — Yes ⦿  No ○
    If yes, are your premiums current? — Yes ⦿  No ○  N/A ○  (if no, see Instructions)

j. Has a plan of reorganization been filed with the court? — Yes ○  No ⦿

k. Has a disclosure statement been filed with the court? — Yes ○  No ⦿

l. Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930? — Yes ⦿  No ○

Debtor's Name  WHITEHALL MANOR INC                                    Case No.  25-15245

## Part 8: Individual Chapter 11 Debtors (Only)

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |

l. Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)?     Yes ○  No ◉

m. If yes, have you made all Domestic Support Obligation payments?     Yes ○  No ○  N/A ◉

### Privacy Act Statement

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107.  The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6).  The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith.  This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law.  Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006).  A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm.  Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee.  11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

/s/ Abraham Atiyeh                                              Abraham Atiyeh
_____                          _____
Signature of Responsible Party                          Printed Name of Responsible Party

Main Member of Manor                                      06/22/2026
_____                          _____
Title                                                                    Date

Debtor's Name  WHITEHALL MANOR INC                                        Case No.  25-15245



PageOnePartOne



PageOnePartTwo



PageTwoPartOne



PageTwoPartTwo

Debtor's Name  WHITEHALL MANOR INC                                         Case No.  25-15245



Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

UST Form 11-MOR (12/01/2021)                          11

Debtor's Name WHITEHALL MANOR INC                                    Case No. 25-15245



PageThree



PageFour

**UNITED STATES BANKRUPTCY COURT EASTERN DISTRICT OF PENNSYVLVANIA**

**MONTHLY OPERATING REPORT – SUPPORTING DOCUMENTATION**

Case Nos. 25-15245

Whitehall Manor, et al

Reporting Period: May 1, 2026 – May 31, 2026

**Notes to the Monthly Operating Report ("MOR") Supporting Documentation**

**Reporting Period:** May 1, 2026 – May 31, 2026

**General:**

The debtors in these cases (the "Debtors") filed for relief under chapter 11 of title 11 of the United States Code, §§ 101-1532, et seq. on December 26, 2025 (the "Petition Date") in the United States Bankruptcy Court for the Eastern District of Pennsylvania (the "Court"). The Debtors have prepared this MOR for the period from April 1, 2026 – April 30, 2026.

The financial information contained herein is unaudited, limited in scope, covers a limited time period, and has been prepared solely for the purpose of complying with the monthly reporting requirements applicable in these chapter 11 cases. This MOR is not prepared in accordance with Generally Accepted Accounting Principles ("GAAP") and does not include all of the information and footnotes required thereby. Additionally, certain transactions that would be required to be included in GAAP financial statements are not reflected in this MOR. There can be no assurance that the financial information presented herein is complete, and readers are strongly cautioned not to place reliance on this MOR, which was not prepared for the purpose of providing the basis for an investment decision relating to the Debtors. The unaudited financial statements have been derived from the books and records of the Debtors. The information furnished in this MOR includes certain normal recurring adjustments but may not include all the adjustments that would typically be made for the quarterly and annual consolidated financial statements in accordance with GAAP. Furthermore, the monthly financial information contained herein has not been subjected to the same level of accounting review and testing that the Debtors apply in the preparation of their annual financial information in accordance with GAAP. Upon the application of such procedures, the Debtors believe that this financial information may be subject to change, and these changes could be material. The financial information contained herein is presented on a preliminary and unaudited basis and remains subject to future reconciliation and adjustment (which may be material). Although the Debtors made commercially reasonable efforts to ensure the accuracy and completeness of the MOR, inadvertent errors or omissions may exist. The Debtors hereby reserve all rights to amend and supplement the MOR in all respects as may be necessary or appropriate. Nothing contained in this MOR shall constitute a waiver of any of the Debtors' rights or an admission with respect to their chapter 11 cases.

Each signatory to the MOR has necessarily relied upon the efforts, statements, advice, and representations of personnel of the Debtors and their advisors and professionals. Each signatory has not (and could not have) personally verified the accuracy of each such statement, representation, and answer contained in the MOR.

**Intercompany Rental Payments:**

Amounts listed for rents pre-petition were partially inclusive of charges and credits due to the short time between the filing date after a Court ruling which caused changes in accounting for obligations to the respective Trust, and are presented for consistency, not accuracy.

On December 19, 2025, the Eastern District of Pennsylvania Court issued an Order that voided the Sixth Amendment to Lease Agreement between SVM and Saucon Trust and the Fourth

Amendment to Lease between Whitehall and Whitehall Manor. Debtors dispute the Order; and the actual amount due remains to be determined. The pre-petition and post-petition rental payments are intercompany claims to be resolved at confirmation of the plan; and the post-petition rental payments are not required to be paid currently as they will be treated through the plan.

**Payments to Professionals:** Dilworth Paxson payments are escrowed rent from Good Shephard.

**Account Payable Amounts for Vendors:** Includes pre-petition obligations.

**Whitehall Manor Inc**
**Cash receipts and disbursements**
As of May 31, 2026

Beginning Balances

| | | |
|---|---|---|
| | Debit Card #7784 | 6,890.80 |
| | Truist Reserve #5651 | 24,144.78 |
| | Truist #6454 | 565,930.26 |
| | Truist 5102 (PR) 12/23/24 | 123,338.42 |
| | WM_BB&T_Escrow 7012 | 422.00 |
| | Cash on Hand | 946.98 |
| Total Beginning Balance | | 721,673.24    Part 1 a |

Cash Receipts

| | | |
|---|---|---|
| | Debit Card #7784 | 0.00 |
| | Truist Reserve #5651 | 10.26 |
| | Truist #6454 | 425,628.46 |
| | Truist 5102 (PR) 12/23/24 | 1,836.14 |
| | WM_BB&T_Escrow 7012 | 0.00 |
| | Cash on Hand | 0.00 |
| Total Cash Receipts | | 427,474.86    Part 1 b |

Cash Disbursements

| | | |
|---|---|---|
| | Debit Card #7784 | (2,860.99) |
| | Truist Reserve #5651 | 0.00 |
| | Truist #6454 | (340,650.65) |
| | Truist 5102 (PR) 12/23/24 | (356,233.83) |
| | WM_BB&T_Escrow 7012 | (5.00) |
| | Cash on Hand | 0.00 |
| Total Cash Disbursements | | (699,750.47)    Part 1 c |

| | | |
|---|---|---|
| Ending Cash Balance @ 5-31-2026 | | 449,397.63    Part 1 d |

**Whitehall Manor Inc**

## Cash receipts and disbursements

As of May 31, 2026

| Type | Date | Num | Name | Memo | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| | | | | | | | 6,890.80 |
| **Debit Card #7784** | | | | | | | |
| Check | 05/01/2026 | debit | Five Below | | | 59.31 | 6,831.49 |
| Bill Pmt -Check | 05/04/2026 | debit | Aramsco Inc. | | | 1,509.26 | 5,322.23 |
| Check | 05/05/2026 | debit | Amazon | | | 34.99 | 5,287.24 |
| Bill Pmt -Check | 05/11/2026 | DEBIT | Wegmans | | | 44.52 | 5,242.72 |
| Check | 05/11/2026 | debit | Fine Wine & Good Spirits | | | 27.55 | 5,215.17 |
| Check | 05/11/2026 | debit | Nini Beer | | | 29.67 | 5,185.50 |
| Check | 05/11/2026 | debit | Amazon | | | 267.98 | 4,917.52 |
| Check | 05/13/2026 | debit | Shammy Shine | | | 25.43 | 4,892.09 |
| Check | 05/15/2026 | debit | Amazon | | | 35.08 | 4,857.01 |
| Check | 05/18/2026 | 9 | Amazon | dessert cups | | 79.85 | 4,777.16 |
| Transfer | 05/18/2026 | TFR | | Transfer fund | 5,000.00 | | 9,777.16 |
| Check | 05/21/2026 | 10 | Staples | Office supplies | | 747.35 | 9,029.81 |
| | | | | | 5,000.00 | 2,860.99 | 9,029.81 |
| **Total Debit Card #7784** | | | | | | | 24,144.78 |
| **Truist Reserve #5651** | | | | | | | 24,155.04 |
| Deposit | 05/29/2026 | | | Interest | 10.26 | | 24,155.04 |
| | | | | | 10.26 | 0.00 | |
| **Total Truist Reserve #5651** | | | | | | | 565,930.26 |
| **Truist #6454** | | | | | | | |
| Bill Pmt -Check | 05/01/2026 | 48849 | Pennsylvania Venture Capital (Related F | April mgmt fee | | 16,364.13 | 549,566.13 |
| Deposit | 05/01/2026 | | | ECP c/c | 14,949.55 | | 564,515.68 |
| Bill Pmt -Check | 05/04/2026 | ACH | A Place for Mom, Inc. | | | 3,499.99 | 561,015.69 |
| Deposit | 05/04/2026 | | | ECP Deposit | 17,442.00 | | 578,457.69 |
| Deposit | 05/04/2026 | | | ECP Deposit | 19,365.00 | | 597,822.69 |
| Deposit | 05/05/2026 | | | ECP c/c | 6,971.50 | | 604,794.19 |
| Deposit | 05/06/2026 | | | ECP Deposit | 72,907.00 | | 677,701.19 |
| Deposit | 05/06/2026 | | | ECP c/c | 4,560.82 | | 682,262.01 |
| Bill Pmt -Check | 05/07/2026 | 48850 | ABARTA Coca Cola Beverages, Inc. | 6012695 | | 1,661.26 | 680,600.75 |
| Bill Pmt -Check | 05/07/2026 | 48851 | ███████████ | | | 547.50 | 680,053.25 |
| Bill Pmt -Check | 05/07/2026 | 48852 | Casella Waste Systems, Inc | Acc #04-60138 1 | | 1,474.00 | 678,579.25 |
| Bill Pmt -Check | 05/07/2026 | 48853 | Cintas | | | 634.20 | 677,945.05 |
| Bill Pmt -Check | 05/07/2026 | 45816 | Void | | 0.00 | | 677,945.05 |
| Bill Pmt -Check | 05/07/2026 | 48854 | Keystone Insurers Group Inc | FMLA  May 2026 | | 242.00 | 677,703.05 |
| Bill Pmt -Check | 05/07/2026 | 48855 | Loikits Industrial Services | A/C# WHIT07 | | 75.86 | 677,627.19 |
| Bill Pmt -Check | 05/07/2026 | 48856 | NBMA  (599200) | 599200 | | 2,167.08 | 675,460.11 |
| Bill Pmt -Check | 05/07/2026 | 48857 | NBMA  (599300) | 599300 | | 746.67 | 674,713.44 |
| Bill Pmt -Check | 05/07/2026 | 48858 | NBMA (599250) | 599250 | | 18.25 | 674,695.19 |
| Bill Pmt -Check | 05/07/2026 | 48859 | OTIS Elevator Co | Cust 368730 | | 2,537.71 | 672,157.48 |
| Bill Pmt -Check | 05/07/2026 | 48860 | Primo Brands | 0430819276 | | 422.04 | 671,735.44 |
| Bill Pmt -Check | 05/07/2026 | 48861 | QXO (Beacon Building Products) | | | 3,205.08 | 668,530.36 |
| Bill Pmt -Check | 05/07/2026 | 48862 | RCN (4201-0740226-01) IP circuit 100mg | | | 750.00 | 667,780.36 |
| Bill Pmt -Check | 05/07/2026 | 48863 | RCN (fac cable serv)4201-0455542-01 | A/C 4201-0455542-01 | | 2,393.55 | 665,386.81 |

**Whitehall Manor Inc**

## Cash receipts and disbursements

As of May 31, 2026

| Type | Date | Num | Name | Memo | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| | | | | | | 193.80 | 665,193.01 |
| Bill Pmt -Check | 05/07/2026 | 48864 | Securitas Healthcare | | | 11,620.33 | 653,572.68 |
| Bill Pmt -Check | 05/07/2026 | 48865 | US Foodservice, Inc. | Account #80717556 | | 8,783.52 | 644,789.16 |
| Bill Pmt -Check | 05/07/2026 | WIRE | Balboa Capital | | | | |
| Deposit | 05/07/2026 | | | ECP Deposit | 12,406.00 | | 657,195.16 |
| Bill Pmt -Check | 05/07/2026 | ACH | A Place for Mom, Inc. | client # 39757 Resident Referral  Robert Bowen | | 2,115.00 | 655,080.16 |
| Deposit | 05/07/2026 | | | ECP c/c | 10,277.91 | | 665,358.07 |
| Deposit | 05/07/2026 | | | ECP Deposit | 18,792.00 | | 684,150.07 |
| Bill Pmt -Check | 05/08/2026 | 48866 | Lukens& Wolf : DBA Valbridge Property Advisors | Appraisal Retainer for Whitehall Manor | | 1,500.00 | 682,650.07 |
| General Journal | 05/08/2026 | | | Returned Ck # 141- 04/29/2026 Liselotte Piatt | | 6,295.00 | 676,355.07 |
| Bill Pmt -Check | 05/11/2026 | 48867 | Verizon (00004) | Acct # 716715621-00004 3/17-4/16 due 5/16/26 | | 1,430.27 | 674,924.80 |
| Bill Pmt -Check | 05/11/2026 | WIRE | Lehigh Valley 1 LLC | Adequate Protection Payment for Loan #880323 | | 35,000.00 | 639,924.80 |
| Deposit | 05/11/2026 | | | ECP Deposit | 20,043.00 | | 659,967.80 |
| Deposit | 05/11/2026 | | | Deposit- GS rent | 9,656.00 | | 669,623.80 |
| Deposit | 05/12/2026 | | | ECP Deposit | 8,756.00 | | 678,379.80 |
| Bill Pmt -Check | 05/13/2026 | 48868 | MDJ 31-1-07 | Landlord Tenant Complaint - Sandra Whitman | | 244.00 | 678,135.80 |
| Check | 05/13/2026 | PT TFR | | PAYROLL TFR FOR 5/15/16 | | 116,723.63 | 561,412.17 |
| Bill Pmt -Check | 05/14/2026 | 48869 | ABARTA Coca Cola Beverages, Inc. | 6012695 | | 1,680.75 | 559,731.42 |
| Bill Pmt -Check | 05/14/2026 | 48870 | CarePatrol (referral co) | resident referral 04/17  Jeff Dise  $5295 | | 5,295.00 | 554,436.42 |
| Bill Pmt -Check | 05/14/2026 | 48871 | Cintas | | | 678.18 | 553,758.24 |
| Bill Pmt -Check | 05/14/2026 | 48872 | CWSewer Auth (200-11) | A/C#10-599200-11 | | 717.21 | 553,041.03 |
| Bill Pmt -Check | 05/14/2026 | 48873 | ▇▇▇▇▇▇▇ | | | 475.00 | 552,566.03 |
| Bill Pmt -Check | 05/14/2026 | 48874 | Patient First | | | 1,028.00 | 551,538.03 |
| Bill Pmt -Check | 05/14/2026 | ACH-48875 | Primo Brands | 0430819276 | | 2,877.37 | 548,660.66 |
| Bill Pmt -Check | 05/14/2026 | 48876 | Securitas Healthcare | | | 57.77 | 548,602.89 |
| Bill Pmt -Check | 05/14/2026 | 48877 | Super Heat | | | 560.55 | 548,042.34 |
| Bill Pmt -Check | 05/14/2026 | 48878 | US Foodservice, Inc. | Account #80717556 | | 10,322.50 | 537,719.84 |
| Bill Pmt -Check | 05/14/2026 | 48879 | WFMZ | Manors of the Valley | | 2,634.37 | 535,085.47 |
| Deposit | 05/14/2026 | | | ECP & Dietary | 3,391.05 | | 538,476.52 |
| Transfer | 05/18/2026 | | | Transfer fund | | 5,000.00 | 533,476.52 |
| Bill Pmt -Check | 05/19/2026 | ACH | WEX BANK ` (WAWA GAS) | 0460-00-315246-9 (Conf #22729285355) | | 1,481.04 | 531,995.48 |
| Bill Pmt -Check | 05/19/2026 | ACH | Citgo Fleet | Acc 0497-00-767920-2 | | 369.66 | 531,625.82 |
| Check | 05/20/2026 | eft | ECP | | | 28.20 | 531,597.62 |
| Bill Pmt -Check | 05/21/2026 | 48880 | Void | | | 0.00 | 531,597.62 |
| Bill Pmt -Check | 05/21/2026 | 48881 | Capital Blue Cross (2026) | 007065740000 | | 10,171.39 | 521,426.23 |
| Bill Pmt -Check | 05/21/2026 | 48882 | Cintas | | | 678.18 | 520,748.05 |
| Bill Pmt -Check | 05/21/2026 | 48883 | County of Lehigh | 1177 6th St - Installment #1 | | 4,979.52 | 515,768.53 |
| Bill Pmt -Check | 05/21/2026 | 48884 | ▇▇▇▇▇▇▇ | | | 1,608.00 | 514,160.53 |
| Bill Pmt -Check | 05/21/2026 | 48885 | Global Sourcing Solutions | | | 365.74 | 513,794.79 |
| Bill Pmt -Check | 05/21/2026 | 48886 | ▇▇▇▇▇▇▇ | Entertainment - 5/13/26 | | 150.00 | 513,644.79 |
| Bill Pmt -Check | 05/21/2026 | 48887 | Loikits Industrial Services | A/C# WHIT07 | | 208.56 | 513,436.23 |
| Bill Pmt -Check | 05/21/2026 | 48888 | OTIS Elevator Co | Cust 368730 | | 185.50 | 513,250.73 |

**Whitehall Manor Inc**
## Cash receipts and disbursements
As of May 31, 2026

| Type | Date | Num | Name | Memo | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| | | | | | | 175.96 | 513,074.77 |
| Bill Pmt -Check | 05/21/2026 | 48889 | Pocono Mountain Dairies | A/C#0000005597 | | 344.50 | 512,730.27 |
| Bill Pmt -Check | 05/21/2026 | 48890 | Reliant Pest Control, LLC | Acc #7475 | | 701.06 | 512,029.21 |
| Bill Pmt -Check | 05/21/2026 | 48891 | Securitas Healthcare | | | 894.27 | 511,134.94 |
| Bill Pmt -Check | 05/21/2026 | 48892 | Service Electric Cable TV | | | 80.25 | 511,054.69 |
| Bill Pmt -Check | 05/21/2026 | 48893 | ▮▮▮▮▮▮ | May 2026 Petty Cash | | 3,500.00 | 507,554.69 |
| Bill Pmt -Check | 05/21/2026 | 48894 | The Morning Call Media Group | Acc #108391 - Whitehall Manor | | 7,321.40 | 500,233.29 |
| Bill Pmt -Check | 05/21/2026 | 48895 | Travelers | Policy 9W380209 - Business Auto / 9W381335 | | 322.47 | 499,910.82 |
| Bill Pmt -Check | 05/21/2026 | 48896 | United Concordia | 000499409 | | 13,134.22 | 486,776.60 |
| Bill Pmt -Check | 05/21/2026 | 48897 | US Foodservice, Inc. | Account #80717556 | | 4,693.00 | 482,083.60 |
| Bill Pmt -Check | 05/21/2026 | 48898 | Whitehall Township Tax Office | 1177 6th St - Installment #2 | | 4,729.00 | 477,354.60 |
| Bill Pmt -Check | 05/21/2026 | 48899 | Dilworth Trust Account | Rent for Good Shepherd | | 4,729.00 | 472,625.60 |
| Bill Pmt -Check | 05/21/2026 | 48900 | Dilworth Trust Account | Rent for Good Shepherd | | 3,772.56 | 468,853.04 |
| Bill Pmt -Check | 05/21/2026 | 48901 | Parkland Manor LLC | | | 2,066.60 | 466,786.44 |
| Bill Pmt -Check | 05/21/2026 | 48902 | Saucon Valley Manor | | | 300.00 | 466,486.44 |
| Bill Pmt -Check | 05/21/2026 | 48903 | ▮▮▮▮▮▮ | | | 9,594.88 | 456,891.56 |
| Bill Pmt -Check | 05/21/2026 | ACH | Insurance Premium Financing, Inc. | Insurance Prof Liability PLC7040066072 | | 8,890.00 | 448,001.56 |
| Bill Pmt -Check | 05/21/2026 | ACH | A Place for Mom, Inc. | | | 208.00 | 447,793.56 |
| Bill Pmt -Check | 05/21/2026 | ACH | Matura Salon and Spa Management | beauty slips 380015 | 9,766.80 | | 457,560.36 |
| Deposit | 05/21/2026 | | | interco | 5,844.50 | | 463,404.86 |
| Deposit | 05/21/2026 | | | ECP c/c | | 239.62 | 463,165.24 |
| Check | 05/21/2026 | | | Bank fee | 7,500.00 | | 470,665.24 |
| Deposit | 05/22/2026 | | | interco-food | 5,737.83 | | 476,403.07 |
| Deposit | 05/22/2026 | | | ECP c/c | | 231.00 | 476,172.07 |
| Bill Pmt -Check | 05/22/2026 | ACH | Matura Salon and Spa Management | beauty slips 381469 | 58,271.00 | | 534,443.07 |
| Deposit | 05/22/2026 | | | ECP Deposit | 4,560.00 | | 539,003.07 |
| Deposit | 05/22/2026 | | | ECP Deposit | | 5,739.00 | 533,264.07 |
| Bill Pmt -Check | 05/26/2026 | ACH | ICW Group | | | 121,895.31 | 411,368.76 |
| Check | 05/26/2026 | PR TFR | | PAYROLL TFR FOR 5/29/2026 | 9,341.00 | | 420,709.76 |
| Deposit | 05/26/2026 | | | ECP Deposit | 14,973.00 | | 435,682.76 |
| Deposit | 05/26/2026 | | | ECP Deposit | | 1,380.00 | 434,302.76 |
| Bill Pmt -Check | 05/27/2026 | 48904 | ▮▮▮▮▮▮ | | | 1,380.00 | 432,922.76 |
| Bill Pmt -Check | 05/27/2026 | 48905 | ▮▮▮▮▮▮ | | 59,482.00 | | 492,404.76 |
| Deposit | 05/27/2026 | | | ECP Deposit | | 278.14 | 492,126.62 |
| Bill Pmt -Check | 05/28/2026 | 48906 | ▮▮▮▮▮▮ | REG($200) and MIP($75) ACTIVIITES Monthly PC fds (Apr 2026) | | 1,384.57 | 490,742.05 |
| Bill Pmt -Check | 05/28/2026 | 48907 | Cintas | | | 60.00 | 490,682.05 |
| Bill Pmt -Check | 05/28/2026 | 48908 | ▮▮▮▮▮▮ | | | 370.00 | 490,312.05 |
| Bill Pmt -Check | 05/28/2026 | 48909 | GMS Environmental LLC | 3/26/26-4/29/26 | 0.00 | | 490,312.05 |
| Bill Pmt -Check | 05/28/2026 | 48910 | Void | | | 989.16 | 489,322.89 |
| Bill Pmt -Check | 05/28/2026 | 48911 | Medline | Acct # 1097224 | | 308.96 | 489,013.93 |
| Bill Pmt -Check | 05/28/2026 | 48912 | Pocono Mountain Dairies | A/C#0000005597 | | 14,662.13 | 474,351.80 |
| Bill Pmt -Check | 05/28/2026 | 48913 | US Foodservice, Inc. | Account #80717556 | | | |

**Whitehall Manor Inc**
## Cash receipts and disbursements
As of May 31, 2026

| Type | Date | Num | Name | Memo | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| | | | | | | 65.92 | 474,285.88 |
| Bill Pmt -Check | 05/28/2026 | 48914 | Zephyr Pharmacy | | | 1,822.00 | 472,463.88 |
| Bill Pmt -Check | 05/28/2026 | 48915 | | REFUND-SEE CHECK STUB | | 23.59 | 472,440.29 |
| Bill Pmt -Check | 05/28/2026 | 48916 | | | | 4,450.60 | 467,989.69 |
| Bill Pmt -Check | 05/28/2026 | 48917 | | REFUND-SEE CHECK STUB | | 7,170.11 | 460,819.58 |
| Bill Pmt -Check | 05/28/2026 | ACH | ICW Group | | | 6,820.00 | 453,999.58 |
| Bill Pmt -Check | 05/28/2026 | ACH | A Place for Mom, Inc. | client # 39757 Resident Referral  930330 Philis Nonnemacher $2595 | | | |
| Deposit | 05/28/2026 | | | ECP Deposit | 3,564.00 | | 457,563.58 |
| Bill Pmt -Check | 05/29/2026 | WIRE | Lehigh Valley 1 LLC | Adequate Protection Payment for Loan #880323 | | 69,844.95 | 387,718.63 |
| Bill Pmt -Check | 05/29/2026 | 48918 | Omni Agent Solutions, Inc. | Whitehall Trust | | 7,500.00 | 380,218.63 |
| Deposit | 05/29/2026 | | | ECP c/c | 5,676.50 | | 385,895.13 |
| Deposit | 05/29/2026 | | | ECP Deposit | 3,569.00 | | 389,464.13 |
| Deposit | 05/29/2026 | | | ECP Deposit | 17,825.00 | | 407,289.13 |
| | | | | | 425,628.46 | 584,269.59 | 407,289.13 |
| Total Truist #6454 | | | | | | | |
| | | | | Deduct: Transfers | | -116,723.63 | |
| | | | | Deduct: Transfers | | -5,000.00 | |
| | | | | Deduct: Transfers | | -121,895.31 | |
| | | | | Disbursements net of transfer between accounts | | 340,650.65 | |
| | | | | | | | **123,338.42** |
| **Truist 5102 (PR) 12/23/24** | | | | PR PE 4/25/26 PD 5/1/26 | | 117,614.89 | 5,723.53 |
| General Journal | 05/01/2026 | PR 5/1/26 | | PAYROLL TFR FOR 5/15/16 | 116,723.63 | | 122,447.16 |
| Check | 05/13/2026 | PT TFR | | PR PE 5/9/26 PD 5/15/26 | | 116,723.63 | 5,723.53 |
| General Journal | 05/15/2026 | PR 5/15/26 | | Deposit | 1,836.14 | | 7,559.67 |
| Deposit | 05/19/2026 | | | PAYROLL TFR FOR 5/29/2026 | 121,895.31 | | 129,454.98 |
| Check | 05/26/2026 | PR TFR | | PR PE 5/23/26 PD 5/29/26 | | 121,895.31 | 7,559.67 |
| General Journal | 05/29/2026 | PR 5/29/26 | | | | | 7,559.67 |
| | | | | | 240,455.08 | 356,233.83 | 7,559.67 |
| Total Truist 5102 (PR) 12/23/24 | | | | | | | **422.00** |
| **WM_BB&T_Escrow 7012** | | | | | | 5.00 | 417.00 |
| Check | 05/21/2026 | eft | Truist | | | | |
| | | | | | 0.00 | 5.00 | 417.00 |
| Total WM_BB&T_Escrow 7012 | | | | | | | **946.98** |
| **Cash on Hand** | | | | | | | 946.98 |
| Total Cash on Hand | | | | | 671,093.80 | 943,369.41 | **449,397.63** |
| **TOTAL** | | | | | | | |

# Whitehall Manor Inc
# Balance Sheet
## As of May 31, 2026

| | Cash Basis |
| --- | --- |
| | May 31, 26 |

**ASSETS**

**Current Assets**

**Checking/Savings**

| | |
| --- | --- |
| Debit Card #7784 | 9,029.81 |
| Truist Reserve #5651 | 24,155.04 |
| Truist #6454 | 407,289.13 |
| Truist 5102 (PR) 12/23/24 | 7,559.67 |
| WM_BB&T_Escrow 7012 | 417.00 |
| Cash on Hand | 946.98 |
| **Total Checking/Savings** | 449,397.63 |

**Accounts Receivable**

| | |
| --- | --- |
| Accounts Receivable | 125,042.59 |
| Allowance for doubtful accounts | -17,301.00 |
| **Total Accounts Receivable** | 107,741.59  Part 2a |

**Other Current Assets**

| | |
| --- | --- |
| On hand supplies | 16,257.58 |
| **Total Other Current Assets** | 16,257.58 |
| **Total Current Assets** | 573,396.80  Part 2d |

**Fixed Assets**

| | |
| --- | --- |
| Landscaping | 4,875.90 |
| Automobiles | 294,187.22 |
| Equipment | 1,046,161.70 |
| Furniture | 731,603.90 |
| Leasehold Improvements | 1,067,986.72 |
| Accumulated Depreciation | -2,346,772.58 |
| **Total Fixed Assets** | 798,042.86 |

**Other Assets**

| | |
| --- | --- |
| Due From Shareholder | 1,540,774.90 |
| **TOTAL ASSETS** | 2,912,214.56  Part 2e |

**LIABILITIES & EQUITY**

**Liabilities**

**Other Current Liabilities**

| | |
| --- | --- |
| Payroll Adjustments | 9,182.91 |
| Resident Escrow Deposits-orgin | 2,790.00 |
| **Total Other Current Liabilities** | 11,972.91 |
| **Total Current Liabilities** | 11,972.91 |

**Long Term Liabilities**

| | |
| --- | --- |
| Loan- Balboa Capital | 111,245.70 |
| **Total Long Term Liabilities** | 111,245.70  Part 2k |
| **Total Liabilities** | 123,218.61 |

**Equity**

| | |
| --- | --- |
| Common stock | 200.00 |

|  |  |
|---|---|
| Retained Earnings | 2,613,771.19 |
| Net Income | 175,024.76 |
| Total Equity | 2,788,995.95 |
| TOTAL LIABILITIES & EQUITY | 2,912,214.56 |

**Prepetition Unsecured Debt:**

|  |  |
|---|---|
| Resident Escrow Deposit 2009 | 2,790.00 |
| Payroll Adjustments | 4,659.38 |
|  | 7,449.38 Part 2m |

**Whitehall Manor Inc**
## Statement of Operations
### May 2026

| | Cash Basis May 26 | Revenue | COGS | Selling | G&A | Depreciation | Interest | Taxes |
|---|---|---|---|---|---|---|---|---|
| **Ordinary Income/Expense** | | | | | | | | |
| Income | 391,759.87 | | | | | | | |
| Income- intercompany reimbursements | 7,500.00 | | | | | | | |
| Income- intercompany reimbursements - employees | 15,134.28 | | | | | | | |
| **Total Income** | 414,394.15 | 414,394.15 | | | | | | |
| **Expense** | | | | | | | | |
| **Facility Costs** | | | | | | | | |
| Adequate Protection | 104,844.95 | | 104,844.95 | | | | | |
| CABLE | 3,143.55 | | 3,143.55 | | | | | |
| Property taxes | 9,672.52 | | 9,672.52 | | | | | |
| Pest Control | 344.50 | | 344.50 | | | | | |
| Sanitation | 1,844.00 | | 1,844.00 | | | | | |
| Water/Sewer | 3,649.21 | | 3,649.21 | | | | | |
| **Total Facility Costs** | 123,498.73 | | | | | | | |
| **Maintenance** | | | | | | | | |
| Maint. Wages | 10,910.41 | | 10,910.41 | | | | | |
| Maint. Payroll taxes | 874.00 | | | | | | | 874.00 |
| Health Insurance | 916.97 | | 916.97 | | | | | |
| Maintenance Supplies | 3,205.08 | | 3,205.08 | | | | | |
| Repairs & maintenance | 5,651.18 | | 5,651.18 | | | | | |
| **Total Maintenance** | 21,557.64 | | | | | | | |
| **Activities** | | | | | | | | |
| Act.Wages | 8,340.83 | | 8,340.83 | | | | | |
| Act. Payroll taxes | 663.00 | | | | | | | 663.00 |
| Events | 57.22 | | 57.22 | | | | | |
| Supplies | 764.79 | | 764.79 | | | | | |
| **Total Activities** | 9,825.84 | | | | | | | |
| **Houskeeping** | | | | | | | | |
| Hkg. Wages | 26,154.94 | | 26,154.94 | | | | | |
| Hkg. Payroll taxes | 2,482.98 | | | | | | | 2,482.98 |
| Health Insurance | 1,068.08 | | 1,068.08 | | | | | |
| Housekeeping/Laundry Supplies | 5,250.13 | | 5,250.13 | | | | | |
| **Total Houskeeping** | 34,956.13 | | | | | | | |
| **Dietary** | | | | | | | | |
| Activities Food | 23.59 | | 23.59 | | | | | |
| Dietary Wages | 52,795.99 | | 52,795.99 | | | | | |
| Dietary Payroll taxes | 4,942.52 | | | | | | | 4,942.52 |
| Health Insurance | 1,032.25 | | 1,032.25 | | | | | |
| Food/Grocery Costs - Other | 50,033.89 | | 50,033.89 | | | | | |
| Ice Cream Soda | 3,342.01 | | 3,342.01 | | | | | |
| Supplies | 2,630.57 | | 2,630.57 | | | | | |

**Whitehall Manor Inc**
## Statement of Operations
### May 2026

| | Cash Basis May 26 | Revenue | COGS | Selling | G&A | Depreciation | Interest | Taxes |
|---|---|---|---|---|---|---|---|---|
| Total Dietary | 114,800.82 | | | | | | | |
| **Direct Care** | | | | | | | | |
| D C Wages | 195,381.08 | | 195,381.08 | | | | | |
| D C Payroll taxes | 17,513.24 | | | | | | | 17,513.24 |
| Health Insurance | 5,412.06 | | 5,412.06 | | | | | |
| Laboratory Services | 1,028.00 | | 1,028.00 | | | | | |
| Nurse Call System | 8,783.52 | | 8,783.52 | | | | | |
| Medical Supplies | 2,007.71 | | 2,007.71 | | | | | |
| Total Direct Care | 230,125.61 | | | | | | | |
| **Marketing** | | | | | | | | |
| Health Insurance | | | | | | | | |
| Marketing - Dental Insurance | -71.66 | | | -71.66 | | | | |
| Total Health Insurance | -71.66 | | | | | | | |
| Advertising | | | | | | | | |
| Advertising - Referral Company | 26,619.99 | | | 26,619.99 | | | | |
| Advertising - Other | 8,894.37 | | | 8,894.37 | | | | |
| Total Advertising | 35,514.36 | | | | | | | |
| Total Marketing | 35,442.70 | | | | | | | |
| Resident Refund | 6,272.60 | | | 6,272.60 | | | | |
| **Administration** | | | | | | | | |
| Omni | 7,500.00 | | | | 7,500.00 | | | |
| Admin Wages | 41,464.67 | | | | 41,464.67 | | | |
| Admin Payroll Taxes | 2,891.03 | | | | | | | 2,891.03 |
| Health insurance | 2,136.16 | | | | 2,136.16 | | | |
| Automobile Expense | 475.34 | | | | 475.34 | | | |
| Auto/Travel | 1,481.04 | | | | 1,481.04 | | | |
| Bank Service Charges | 275.07 | | | | 275.07 | | | |
| Contract Labor | 1,286.50 | | | | 1,286.50 | | | |
| Employee Disability Insurance | 242.00 | | | | 242.00 | | | |
| Entertainment | 150.00 | | | | 150.00 | | | |
| Fuel-gas | 60.00 | | | | 60.00 | | | |
| Legal/Professional Fees | 1,500.00 | | | | 1,500.00 | | | |
| Insurance | 9,586.01 | | | | 9,586.01 | | | |
| Interest | 157.91 | | | | | | 157.91 | |
| Management fees | 16,364.13 | | | | 16,364.13 | | | |
| Office Supplies | 1,026.43 | | | | 1,026.43 | | | |
| Payroll service fees | 1,189.64 | | | | 1,189.64 | | | |
| Telephone | 2,324.54 | | | | 2,324.54 | | | |
| Workers comp | 20,079.22 | | | | 20,079.22 | | | |
| Total Administration | 110,189.69 | | | | | | | |
| **Total Expense** | 686,669.76 | | | | | | | |

**Whitehall Manor Inc**
## Statement of Operations
### May 2026

| | Cash Basis<br>May 26 | Revenue | COGS | Selling | G&A | Depreciation | Interest | Taxes |
|---|---|---|---|---|---|---|---|---|
| Net Ordinary Income | (272,275.61) | | | | | | | |
| Other Income/Expense | | | | | | | | |
|   Other Expense | | | | | | | | |
|     Depreciation Expense | 7,373.52 | | | | | 7,373.52 | | |
|   Total Other Expense | 7,373.52 | | | | | | | |
| Net Other Income/Expense | 7,373.52 | | | | | | | |
| Net Income ( Loss) | (279,649.13) | 414,394.15 | 508,289.03 | 41,715.30 | 107,140.75 | 7,373.52 | 157.91 | 29,366.77 |
| | | Part 4a | Part 4b | Part 4d | Part 4e | Part 4g | Part 4h | Part 4i |

WHITEHALL MANOR, INC
A/R AGING
5/31/2026
*These are reports generated from ECP as of 5/31/2026

| Location | Current | 1-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|
| Whitehall Manor | $0.00 | $39,328.00 | $23,865.00 | $856.00 | $60,993.59 | $125,042.59 |
| Less: Allowance for doubtful accounts | | | | | | ($17,301.00) |
| Total | $0.00 | $39,328.00 | $23,865.00 | $856.00 | $60,993.59 | $107,741.59 |

Part 2b

**Whitehall Manor Inc**
## A/P Aging Summary
As of May 31, 2026

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| A Place for Mom, Inc. | 3,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,500.00 |
| ABARTA Coca Cola Beverages, Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 1,332.74 | 1,332.74 |
| Advantage Nutrition & Wellness | 0.00 | 0.00 | 0.00 | 0.00 | 266.64 | 266.64 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 5,756.25 | 5,756.25 |
| Aramsco Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 9,785.00 | 9,785.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 300.00 | 300.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 388.50 | 388.50 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 714.00 | 714.00 |
| Brookside Comm. Const (Related Party) | 0.00 | 0.00 | 0.00 | 0.00 | 6,850.20 | 6,850.20 |
| Capital Blue Cross (2026) | 0.00 | -10,171.39 | 0.00 | 0.00 | 0.00 | -10,171.39 |
| CarePatrol (referral co) | 4,595.00 | 0.00 | 0.00 | 0.00 | 3,695.00 | 8,290.00 |
| Casella Waste Systems, Inc | 1,474.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,474.00 |
| Cedar Crest Plumbing | 0.00 | 0.00 | 0.00 | 0.00 | 260.00 | 260.00 |
| Chrin Hauling, Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 2,360.33 | 2,360.33 |
| Cintas | 1,356.36 | 0.00 | 0.00 | 0.00 | 5,819.82 | 7,176.18 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 672.00 | 672.00 |
| | 0.00 | 0.00 | 175.00 | 0.00 | 175.00 | 350.00 |
| Coombs Rentals | 0.00 | 0.00 | 0.00 | 0.00 | 21,155.90 | 21,155.90 |
| County of Lehigh | 0.00 | 0.00 | 0.00 | 0.00 | 1,243.43 | 1,243.43 |
| CWSewer Auth (200-11) | 0.00 | 0.00 | 0.00 | 0.00 | 2,958.00 | 2,958.00 |
| CWSewer Auth (200) | 0.00 | 0.00 | 0.00 | 0.00 | 1,380.00 | 1,380.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 687.50 | 687.50 |
| Day Vision Marketing, Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 315.28 | 315.28 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 8.32 | 8.32 |
| F. W. Webb Company | 120.90 | 0.00 | 0.00 | 0.00 | 0.00 | 120.90 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,009.45 | 1,009.45 |
| Fidelity Bank(acct#0690) Denise | 0.00 | 0.00 | 0.00 | 0.00 | 78.84 | 78.84 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 788.69 | 788.69 |
| Global Sourcing Solutions | 0.00 | 0.00 | 0.00 | 0.00 | 125.00 | 125.00 |
| Gouck Architects | 0.00 | 0.00 | 0.00 | 0.00 | 25,000.00 | 25,000.00 |
| Great American Risk Solutions | 0.00 | 0.00 | 0.00 | 0.00 | 358.00 | 358.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 2,144.11 | 2,144.11 |
| Home Depot | 0.00 | 1,310.30 | 0.00 | 0.00 | 0.00 | 1,310.30 |
| Howard Refrigerator & A/C Company | 0.00 | 0.00 | 0.00 | 0.00 | 242.00 | 242.00 |
| Keystone Insurers Group Inc | 0.00 | 0.00 | 0.00 | 0.00 | 171.52 | 171.52 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 3,042.01 | 3,042.01 |
| Lahoud Law Group, P.C. | 0.00 | 0.00 | 0.00 | 355.00 | 14,370.57 | 14,725.57 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 4,722.08 | 4,722.08 |
| Manor Signs LLC | 0.00 | 0.00 | 0.00 | 0.00 | 60,000.00 | 60,000.00 |
| Matura Salon and Spa Management | 237.00 | 0.00 | 0.00 | 0.00 | 78.26 | 315.26 |
| Medline | 0.00 | 0.00 | 0.00 | 0.00 | 977.28 | 977.28 |
| NBMA  (599200) | 0.00 | 0.00 | 0.00 | 0.00 | 1,831.88 | 1,831.88 |
| NBMA  (599300) | 0.00 | 0.00 | 0.00 | 0.00 | 792.00 | 792.00 |
| NBMA  (599250) | 0.00 | 0.00 | 0.00 | 0.00 | 18.60 | 18.60 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 3,220.72 | 3,220.72 |
| PAJ Ventures (Related Party) | 0.00 | 0.00 | 0.00 | 0.00 | 55,000.00 | 55,000.00 |
| Patient First | 1,069.00 | 0.00 | 0.00 | 0.00 | 1,197.00 | 2,266.00 |
| Pennsylvania State Police(2004) | 0.00 | 374.00 | 0.00 | 0.00 | 1,122.00 | 1,496.00 |
| Pennsylvania Venture Capital (Related Par | 0.00 | 0.00 | 1,737.30 | 0.00 | 91,630.19 | 93,367.49 |
| Pitney Bowes Bank INC Purchase Power | 0.00 | 0.00 | 0.00 | 0.00 | 1.25 | 1.25 |
| Pocono Mountain Dairies | 175.96 | 0.00 | 0.00 | 0.00 | 917.47 | 1,093.43 |
| Portnoff (King of Prussia) | 0.00 | 0.00 | 0.00 | 0.00 | 103,873.83 | 103,873.83 |
| PPL (30890-01019) | 0.00 | 10,172.06 | 0.00 | 0.00 | 0.00 | 10,172.06 |
| PPL (30890 01000) | 0.00 | 0.00 | 0.00 | 0.00 | 22,387.69 | 22,387.69 |

**Whitehall Manor Inc**
## A/P Aging Summary
As of May 31, 2026

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| Premier Senior Placement | 5,321.25 | 0.00 | 0.00 | 0.00 | 0.00 | 5,321.25 |
| QXO (Beacon Building Products) | 0.00 | 0.00 | 0.00 | 0.00 | 668.87 | 668.87 |
| ▬▬▬▬▬▬▬▬ | 0.00 | 0.00 | 0.00 | 0.00 | 5,110.02 | 5,110.02 |
| RCN (4201-0459446-01) Nurse 50mg modem-ro | 0.00 | 0.00 | 0.00 | 0.00 | 141.49 | 141.49 |
| RCN (4201-0740226-01) IP circuit 100mg | 0.00 | 0.00 | 0.00 | 0.00 | 750.00 | 750.00 |
| RCN (fac cable serv)4201-0455542-01 | 0.00 | 0.00 | 0.00 | 0.00 | 2,408.55 | 2,408.55 |
| Saucon Independent LLC | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 1,000.00 |
| ▬▬▬▬▬▬▬▬ | 0.00 | 0.00 | 0.00 | 0.00 | 1,380.00 | 1,380.00 |
| Securitas Healthcare | 0.00 | 0.00 | 0.00 | 0.00 | 1,051.58 | 1,051.58 |
| Service Electric Cable TV | 0.00 | 0.00 | 0.00 | 0.00 | 1,715.12 | 1,715.12 |
| ▬▬▬▬▬▬▬▬ | 0.00 | 0.00 | 0.00 | 0.00 | 90.00 | 90.00 |
| Sherwin-Williams Co. | 0.00 | 0.00 | 0.00 | 0.00 | 884.73 | 884.73 |
| ▬▬▬▬▬▬▬▬ | 0.00 | 0.00 | 0.00 | 0.00 | 1,537.49 | 1,537.49 |
| STR Business Solutions | 0.00 | 0.00 | 0.00 | 0.00 | 171.72 | 171.72 |
| Sunoco, Inc. (Whitehall) | 0.00 | 0.00 | 0.00 | 0.00 | 4,840.39 | 4,840.39 |
| The Morning Call Media Group | 3,500.00 | 0.00 | 0.00 | 0.00 | 20,547.75 | 24,047.75 |
| UGI | 0.00 | 2,729.20 | 0.00 | 0.00 | 11,508.11 | 14,237.31 |
| United Concordia | 0.00 | -322.47 | 0.00 | 0.00 | 0.00 | -322.47 |
| US  Foodservice, Inc. | 10,173.96 | 0.00 | 0.00 | 0.00 | 140,624.24 | 150,798.20 |
| Valbridge Property Advisors | 0.00 | 2,250.00 | 0.00 | 0.00 | 0.00 | 2,250.00 |
| Valley Business Systems | 0.00 | 0.00 | 0.00 | 0.00 | 528.67 | 528.67 |
| Verizon (00004) | 1,457.84 | 0.00 | 0.00 | 0.00 | 0.00 | 1,457.84 |
| ▬▬▬▬▬▬▬▬ | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 |
| ▬▬▬▬▬▬▬▬ | 0.00 | 0.00 | 0.00 | 0.00 | 210.42 | 210.42 |
| Whitehall Township Tax Office | 0.00 | 0.00 | 0.00 | 0.00 | 21,267.84 | 21,267.84 |
| Whitehall Trust (Related Party) | 0.00 | 10,000.00 | 10,000.00 | 10,000.00 | 4,649,325.00 | 4,679,325.00 |
| Zephyr Pharmacy | 0.00 | 0.00 | 0.00 | 62.92 | 84.92 | 147.84 |
| TOTAL | 32,981.27 | 16,341.70 | 11,912.30 | 10,417.92 | 5,327,271.26 | 5,398,924.45 |

| | |
|---|---|
| Post Petition A/P @ 5-31-2026 | 5,398,924.45 |
| Pre Petition A/P @ 12-25-25 | -5,301,956.88 |
| Change in A/P @ 5-31-2026 | $96,967.57 |

**Whitehall Manor Inc**
## A/P Aging Summary
As of December 25, 2025

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| A Place for Mom, Inc. | 0.00 | 7,095.00 | 0.00 | 0.00 | 0.00 | 7,095.00 |
| ABARTA Coca Cola Beverages, Inc. | 1,332.74 | 0.00 | 0.00 | 0.00 | 0.00 | 1,332.74 |
| Advantage Nutrition & Wellness | 266.64 | 0.00 | 0.00 | 0.00 | 0.00 | 266.64 |
| American Express (3-81000) | 10,234.08 | 0.00 | 0.00 | 0.00 | 0.00 | 10,234.08 |
| [redacted] | 0.00 | 1,275.00 | 0.00 | 0.00 | 0.00 | 1,275.00 |
| Aramsco Inc. | 2,545.89 | 2,425.36 | 3,445.35 | 1,368.50 | -0.10 | 9,785.00 |
| [redacted] | 0.00 | 0.00 | 0.00 | 0.00 | 388.50 | 388.50 |
| [redacted] | 0.00 | 0.00 | 0.00 | 0.00 | 714.00 | 714.00 |
| Brookside Comm. Const (Related Party) | 6,850.20 | 0.00 | 0.00 | 0.00 | 0.00 | 6,850.20 |
| CarePatrol (referral co) | 3,695.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,695.00 |
| Cedar Crest Plumbing | 260.00 | 0.00 | 0.00 | 0.00 | 0.00 | 260.00 |
| Chrin Hauling, Inc. | 0.00 | 1,545.26 | 0.00 | 0.00 | 0.00 | 1,545.26 |
| Cintas | 3,224.70 | 2,595.12 | 0.00 | 0.00 | 0.00 | 5,819.82 |
| [redacted] | 0.00 | 0.00 | 0.00 | 0.00 | 672.00 | 672.00 |
| Coombs Rentals | 0.00 | 175.00 | 175.00 | 0.00 | 0.00 | 350.00 |
| County of Lehigh | 0.00 | 0.00 | 0.00 | 0.00 | 21,155.90 | 21,155.90 |
| CWSewer Auth (200) | 0.00 | 2,958.00 | 0.00 | 0.00 | 0.00 | 2,958.00 |
| [redacted] | 0.00 | 0.00 | 0.00 | 0.00 | 1,380.00 | 1,380.00 |
| Day Vision Marketing, Inc. | 0.00 | 687.50 | 0.00 | 0.00 | 0.00 | 687.50 |
| [redacted] | 0.00 | 0.00 | 0.00 | 0.00 | 315.28 | 315.28 |
| F. W. Webb Company | 8.32 | 0.00 | 0.00 | 0.00 | 0.00 | 8.32 |
| Fidelity Bank(acct#0690) Denise | 1,009.45 | 0.00 | 0.00 | 0.00 | 0.00 | 1,009.45 |
| [redacted] | 0.00 | 0.00 | 0.00 | 0.00 | 78.84 | 78.84 |
| Global Sourcing Solutions | 788.69 | 0.00 | 0.00 | 0.00 | 0.00 | 788.69 |
| Great American Risk Solutions | 0.00 | 25,000.00 | 0.00 | 0.00 | 0.00 | 25,000.00 |
| [redacted] | 0.00 | 0.00 | 0.00 | 0.00 | 358.00 | 358.00 |
| Home Depot | 1,082.60 | 1,061.51 | 0.00 | 0.00 | 0.00 | 2,144.11 |
| Keystone Insurers Group Inc | 242.00 | 0.00 | 0.00 | 0.00 | 0.00 | 242.00 |
| [redacted] | 0.00 | 0.00 | 0.00 | 0.00 | 171.52 | 171.52 |
| [redacted] | 0.00 | 14,370.57 | 0.00 | 0.00 | 0.00 | 14,370.57 |
| [redacted] | 0.00 | 0.00 | 0.00 | 0.00 | 4,722.08 | 4,722.08 |
| Manor Signs LLC | 0.00 | 10,000.00 | 10,000.00 | 10,000.00 | 30,000.00 | 60,000.00 |
| Matura Salon and Spa Management | 0.00 | 16.81 | 0.00 | 0.00 | 61.45 | 78.26 |
| Medline | 977.28 | 0.00 | 0.00 | 0.00 | 0.00 | 977.28 |
| NBMA  (599200) | 0.00 | 1,831.88 | 0.00 | 0.00 | 0.00 | 1,831.88 |
| NBMA  (599300) | 0.00 | 792.00 | 0.00 | 0.00 | 0.00 | 792.00 |
| NBMA (599250) | 0.00 | 18.60 | 0.00 | 0.00 | 0.00 | 18.60 |
| [redacted] | 0.00 | 0.00 | 0.00 | 0.00 | 3,220.72 | 3,220.72 |
| PAJ Ventures (Related Party) | 0.00 | 5,000.00 | 5,000.00 | 5,000.00 | 40,000.00 | 55,000.00 |
| Patient First | 459.00 | 347.00 | 0.00 | 0.00 | 0.00 | 806.00 |
| Pennsylvania State Police(2004) | 0.00 | 0.00 | 0.00 | 198.00 | 924.00 | 1,122.00 |
| Pennsylvania Venture Capital (Related Par | 0.00 | 27,714.00 | 26,077.91 | 23,872.80 | 13,965.48 | 91,630.19 |
| Pitney Bowes Bank INC Purchase Power | 1.25 | 0.00 | 0.00 | 0.00 | 0.00 | 1.25 |
| Pocono Mountain Dairies | 610.24 | 160.03 | 0.00 | 0.00 | 0.00 | 770.27 |
| Portnoff (King of Prussia) | 0.00 | 0.00 | 0.00 | 0.00 | 103,873.83 | 103,873.83 |
| PPL (30890 01000) | 12,303.87 | 10,083.82 | 0.00 | 0.00 | 0.00 | 22,387.69 |
| QXO (Beacon Building Products) | 2,663.45 | -1,994.58 | 0.00 | 0.00 | 0.00 | 668.87 |
| [redacted] | 0.00 | 0.00 | 0.00 | 810.42 | 4,299.60 | 5,110.02 |
| RCN (4201-0459446-01) Nurse 50mg modem-ro | 0.00 | 141.49 | 0.00 | 0.00 | 0.00 | 141.49 |
| RCN (4201-0740226-01) IP circuit 100mg | 0.00 | 750.00 | 0.00 | 0.00 | 0.00 | 750.00 |

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| RCN (fac cable serv)4201-0455542-01 | 0.00 | 2,408.55 | 0.00 | 0.00 | 0.00 | 2,408.55 |
| Saucon Independent LLC | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 1,000.00 |
| [redacted] | 0.00 | 0.00 | 0.00 | 0.00 | 1,380.00 | 1,380.00 |
| Securitas Healthcare | 3,060.92 | -2,009.34 | 0.00 | 0.00 | 0.00 | 1,051.58 |
| Service Electric Cable TV | 0.00 | 857.56 | 857.56 | 0.00 | 0.00 | 1,715.12 |
| [redacted] | 90.00 | 0.00 | 0.00 | 0.00 | 0.00 | 90.00 |
| Sherwin-Williams Co. | 383.51 | 501.22 | 0.00 | 0.00 | 0.00 | 884.73 |
| [redacted] | 1,537.49 | 0.00 | 0.00 | 0.00 | 0.00 | 1,537.49 |
| STR Business Solutions | 171.72 | 0.00 | 0.00 | 0.00 | 0.00 | 171.72 |
| Sunoco, Inc. (Whitehall) | 2,740.21 | 2,100.18 | 0.00 | 0.00 | 0.00 | 4,840.39 |
| The Morning Call Media Group | 0.00 | 5,160.25 | 10,687.50 | 0.00 | 0.00 | 15,847.75 |
| UGI | 8,500.56 | 3,007.55 | 0.00 | 0.00 | 0.00 | 11,508.11 |
| US Foodservice, Inc. | 82,918.59 | 50,132.15 | 0.00 | 0.00 | 0.00 | 133,050.74 |
| Valley Business Systems | 528.67 | 0.00 | 0.00 | 0.00 | 0.00 | 528.67 |
| [redacted] | 200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 210.42 | 210.42 |
| Whitehall Township Tax Office | 0.00 | 0.00 | 0.00 | 0.00 | 21,267.84 | 21,267.84 |
| Whitehall Trust (Related Party) | 0.00 | 10,000.00 | 10,000.00 | 10,000.00 | 4,599,325.00 | 4,629,325.00 |
| Zephyr Pharmacy | 84.92 | 0.00 | 0.00 | 0.00 | 0.00 | 84.92 |
| TOTAL | 148,771.99 | 186,207.49 | 66,243.32 | 51,249.72 | 4,849,484.36 | 5,301,956.88 |

Book Basis

**Whtehall Manor Inc**
## Depreciation Schedule by G/L Account Number
## For the 12 Months Ended 12/31/26

02/11/26
03:45PM

| Asset No. | Asset Description | Date Acquired | Method | Life | Sold? | Cost | Accum Depr 01/01/26 | Current Depreciation | Accum Depr 12/31/26 |
|---|---|---|---|---|---|---|---|---|---|
| **1400** | **Intangables** | | | | | | | | |
| 1 | Organization Costs | 07/18/97 | OTHER | 00/00 | N | 0.00 | 0.00 | 0.00 | 0.00 |
| | Total for (Intangables) | | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| **1450** | **preopening cost** | | | | | | | | |
| 2 | Preopening Costs | 07/18/97 | 200% DB | 05/00 | N | 0.00 | 0.00 | 0.00 | 0.00 |
| 3 | Preopening Costs | 09/30/98 | 200% DB | 05/00 | N | 0.00 | 0.00 | 0.00 | 0.00 |
| | Total for (preopening cost) | | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| **1700** | **Vehicles** | | | | | | | | |
| 120 | Chevy van | 08/31/99 | ST LINE | 10/00 | N | 39,958.00 | 39,958.00 | 0.00 | 39,958.00 |
| 123 | E250 van w/ lift | 06/01/02 | ST LINE | 10/00 | N | 18,098.50 | 18,098.50 | 0.00 | 18,098.50 |
| 122 | 2003 Hummer | 11/05/02 | ST LINE | 10/00 | N | 55,109.00 | 55,109.00 | 0.00 | 55,109.00 |
| 137 | Ford E350 Eldorado Van | 12/07/10 | 200% DB | 10/00 | N | 52,076.50 | 52,076.50 | 0.00 | 52,076.50 |
| 196 | Ford Transit Van | 11/05/13 | ST LINE | 05/00 | N | 33,022.10 | 33,022.10 | 0.00 | 33,022.10 |
| 211 | 2015 Ford Tansit Van | 11/13/15 | 200% DB | 05/00 | N | 37,219.65 | 37,219.65 | 0.00 | 37,219.65 |
| 259 | 2019 Ford Transit Van | 08/29/19 | 200% DB | 05/00 | N | 38,821.47 | 38,821.47 | 0.00 | 38,821.47 |
| 261 | Ford E450 Bus | 12/11/20 | 200% DB | 05/00 | N | 19,882.00 | 19,882.00 | 0.00 | 19,882.00 |
| | Total for (Vehicles) | | | | | 294,187.22 | 294,187.22 | 0.00 | 294,187.22 |
| **1710** | **Equipment** | | | | | | | | |
| 4 | Unclaimed Freight | 10/01/98 | 200% DB | 07/00 | N | 4,201.50 | 4,201.50 | 0.00 | 4,201.50 |
| 5 | Blinds | 10/01/98 | 200% DB | 07/00 | N | 1,487.92 | 1,487.92 | 0.00 | 1,487.92 |
| 6 | Levitz | 10/01/98 | 200% DB | 07/00 | N | 1,494.60 | 1,494.60 | 0.00 | 1,494.60 |
| 7 | Dinette World | 10/01/98 | 200% DB | 07/00 | N | 7,966.25 | 7,966.25 | 0.00 | 7,966.25 |
| 8 | Window Treatment | 10/01/98 | ST LINE | 07/00 | N | 318.00 | 318.00 | 0.00 | 318.00 |
| 10 | Empire | 10/01/98 | 200% DB | 07/00 | N | 6,705.36 | 6,705.36 | 0.00 | 6,705.36 |
| 11 | Service Merchandise | 10/01/98 | 200% DB | 07/00 | N | 763.07 | 763.07 | 0.00 | 763.07 |
| 16 | Window treatment | 10/01/98 | 200% DB | 07/00 | N | 18,635.00 | 18,635.00 | 0.00 | 18,635.00 |
| 12 | PA Furnishings | 11/09/98 | 200% DB | 07/00 | N | 8,180.83 | 8,180.83 | 0.00 | 8,180.83 |
| 13 | BJ's | 11/20/98 | 200% DB | 07/00 | N | 2,252.45 | 2,252.45 | 0.00 | 2,252.45 |
| 14 | Fine Art Paintings | 12/03/98 | 200% DB | 07/00 | N | 4,505.00 | 4,505.00 | 0.00 | 4,505.00 |
| 15 | Design Point Inc | 12/03/98 | 200% DB | 07/00 | N | 2,032.70 | 2,032.70 | 0.00 | 2,032.70 |
| 9 | Window treatment | 12/10/98 | 200% DB | 07/00 | N | 8,163.34 | 8,163.34 | 0.00 | 8,163.34 |
| 17 | Various F&F 1999 | 03/01/99 | 200% DB | 07/00 | N | 98,778.00 | 98,778.00 | 0.00 | 98,778.00 |
| 18 | Various F& F - phase III | 12/31/99 | 200% DB | 07/00 | N | 254,803.00 | 254,803.00 | 0.00 | 254,803.00 |
| 19 | January 2000 additions | 01/28/00 | 200% DB | 07/00 | N | 8,738.92 | 8,738.92 | 0.00 | 8,738.92 |
| 20 | February 2000 additions | 02/28/00 | 200% DB | 07/00 | N | 13,015.06 | 13,015.06 | 0.00 | 13,015.06 |
| 21 | March 2000 additions | 03/01/00 | 200% DB | 07/00 | N | 1,820.29 | 1,820.29 | 0.00 | 1,820.29 |
| 22 | April 2000 additions | 04/18/00 | 200% DB | 07/00 | N | 17,124.06 | 17,124.06 | 0.00 | 17,124.06 |
| 23 | July 2000 additions | 07/13/00 | 200% DB | 07/00 | N | 4,472.94 | 4,472.94 | 0.00 | 4,472.94 |
| 24 | August 2000 additions | 08/22/00 | 200% DB | 07/00 | N | 487.58 | 487.58 | 0.00 | 487.58 |
| 25 | September 2000 additions | 08/25/00 | 200% DB | 05/00 | N | 167.14 | 167.14 | 0.00 | 167.14 |
| 26 | October 2000 additions | 10/18/00 | 200% DB | 07/00 | N | 4,561.93 | 4,561.93 | 0.00 | 4,561.93 |
| 27 | Desk | 01/21/01 | 200% DB | 07/00 | N | 317.99 | 317.99 | 0.00 | 317.99 |
| 28 | Chairs | 08/16/01 | 200% DB | 07/00 | N | 339.20 | 339.20 | 0.00 | 339.20 |
| 29 | Chairs | 08/17/01 | 200% DB | 07/00 | N | 40.00 | 40.00 | 0.00 | 40.00 |
| 30 | Storage cab | 08/21/01 | 200% DB | 07/00 | N | 169.34 | 169.34 | 0.00 | 169.34 |

Book Basis

02/11/26
03:45PM

**Whtehall Manor Inc**
## Depreciation Schedule by G/L Account Number
## For the 12 Months Ended 12/31/26

| Asset No. | Asset Description | Date Acquired | Method | Life | Sold? | Cost | Accum Depr 01/01/26 | Current Depreciation | Accum Depr 12/31/26 |
|---|---|---|---|---|---|---|---|---|---|
| **1710 Equipment** | | | | | | | | | |
| 31 | Headboards and rockers | 08/22/01 | 200% DB | 05/00 | N | 7,215.34 | 7,215.34 | 0.00 | 7,215.34 |
| 32 | Bedding | 10/26/01 | 200% DB | 07/00 | N | 1,102.40 | 1,102.40 | 0.00 | 1,102.40 |
| 33 | 50 leather arm chairs | 05/24/04 | ST LINE | 07/00 | N | 8,048.03 | 8,048.03 | 0.00 | 8,048.03 |
| 34 | Carpeting | 12/30/05 | ST LINE | 10/00 | N | 30,238.80 | 24,174.47 | 0.00 | 24,174.47 |
| 36 | Carpeting and tile | 06/01/06 | 200% DB | 07/00 | N | 22,763.67 | 22,763.67 | 0.00 | 22,763.67 |
| 35 | Office furniture | 06/06/06 | ST LINE | 07/00 | N | 2,856.70 | 2,856.70 | 0.00 | 2,856.70 |
| 37 | 6 wing back chairs | 09/28/07 | ST LINE | 07/00 | N | 1,074.84 | 1,074.84 | 0.00 | 1,074.84 |
| 38 | Mattresses | 11/02/07 | ST LINE | 07/00 | N | 5,550.70 | 5,550.70 | 0.00 | 5,550.70 |
| 39 | Carpet | 08/04/08 | ST LINE | 10/00 | N | 11,222.82 | 11,222.82 | 0.00 | 11,222.82 |
| 40 | Sprinkler System | 02/19/09 | ST LINE | 10/00 | N | 2,974.74 | 2,974.74 | 0.00 | 2,974.74 |
| 41 | Hand tools | 02/24/09 | ST LINE | 10/00 | N | 2,985.66 | 2,985.66 | 0.00 | 2,985.66 |
| 42 | Ice cream freezer | 05/26/09 | ST LINE | 10/00 | N | 4,028.00 | 4,028.00 | 0.00 | 4,028.00 |
| 43 | Kitchen equipment | 06/08/09 | ST LINE | 10/00 | N | 1,007.00 | 1,007.00 | 0.00 | 1,007.00 |
| 44 | Ice Machine | 07/09/09 | ST LINE | 10/00 | N | 2,334.04 | 2,334.04 | 0.00 | 2,334.04 |
| 45 | Washer Dryer | 09/16/09 | ST LINE | 10/00 | N | 2,287.27 | 2,287.27 | 0.00 | 2,287.27 |
| 138 | Time Clock | 01/22/10 | ST LINE | 10/00 | N | 1,908.00 | 1,908.00 | 0.00 | 1,908.00 |
| 139 | Shed | 02/15/10 | 200% DB | 10/00 | N | 2,350.00 | 2,350.00 | 0.00 | 2,350.00 |
| 140 | Alarm in sunroom and Yellow roo | 03/04/10 | ST LINE | 10/00 | N | 2,950.63 | 2,950.63 | 0.00 | 2,950.63 |
| 141 | Hot water Heater | 03/24/10 | 200% DB | 15/00 | N | 7,203.95 | 7,203.95 | 0.00 | 7,203.95 |
| 142 | rooftop HVAC Unit | 05/07/10 | 200% DB | 15/02 | N | 8,712.14 | 8,712.14 | 0.00 | 8,712.14 |
| 143 | Computer HR Department | 06/16/10 | ST LINE | 03/00 | N | 809.41 | 809.41 | 0.00 | 809.41 |
| 144 | Panasonic Laser Fax SN#DJP6HU | 07/14/10 | ST LINE | 05/00 | N | 1,054.70 | 1,054.70 | 0.00 | 1,054.70 |
| 151 | Kenwood Radios | 02/24/11 | ST LINE | 05/00 | N | 1,245.50 | 1,245.50 | 0.00 | 1,245.50 |
| 152 | Roof Top Air conditioner (York) | 03/28/11 | 200% DB | 15/00 | N | 5,868.69 | 5,812.97 | 55.72 | 5,868.69 |
| 153 | Table Stainless Steel | 07/28/11 | ST LINE | 05/00 | N | 746.41 | 746.41 | 0.00 | 746.41 |
| 158 | Ower Flite Extractor 9 gallon | 08/04/11 | ST LINE | 05/00 | N | 1,574.10 | 1,574.10 | 0.00 | 1,574.10 |
| 154 | Air Conditioner Roof top Trane | 08/05/11 | ST LINE | 15/00 | N | 805.79 | 772.22 | 33.57 | 805.79 |
| 155 | TV 42" Plazma with wall mount - | 08/05/11 | ST LINE | 05/00 | N | 487.58 | 487.58 | 0.00 | 487.58 |
| 156 | Roof top AC unit Trane (BCCACCT | 08/05/11 | ST LINE | 15/00 | N | 4,711.51 | 4,515.19 | 196.32 | 4,711.51 |
| 157 | Video System | 08/10/11 | 200% DB | 05/00 | N | 6,035.85 | 6,035.85 | 0.00 | 6,035.85 |
| 159 | tv's 3 24" | 08/25/11 | ST LINE | 05/00 | N | 635.97 | 635.97 | 0.00 | 635.97 |
| 161 | Security System ADI | 10/10/11 | 200% DB | 05/00 | N | 2,154.05 | 2,154.05 | 0.00 | 2,154.05 |
| 160 | Carnera System | 11/29/11 | ST LINE | 05/00 | N | 11,072.05 | 11,072.05 | 0.00 | 11,072.05 |
| 173 | Food Processor and Apron | 03/25/12 | ST LINE | 10/00 | N | 743.73 | 743.73 | 0.00 | 743.73 |
| 175 | Washer & Dryer | 03/25/12 | ST LINE | 07/00 | N | 1,517.23 | 1,517.23 | 0.00 | 1,517.23 |
| 174 | Laptops | 08/09/12 | ST LINE | 03/00 | N | 1,325.00 | 1,325.00 | 0.00 | 1,325.00 |
| 172 | Copier | 09/06/12 | ST LINE | 07/00 | N | 5,000.00 | 5,000.00 | 0.00 | 5,000.00 |
| 169 | Camera System | 12/31/12 | 200% DB | 10/00 | N | 10,590.27 | 10,590.27 | 0.00 | 10,590.27 |
| 178 | Water Heater | 03/08/13 | ST LINE | 07/00 | N | 3,048.56 | 3,048.56 | 0.00 | 3,048.56 |
| 192 | A/C units | 04/08/13 | ST LINE | 05/00 | N | 4,186.98 | 4,186.98 | 0.00 | 4,186.98 |
| 182 | Various Equipment | 04/10/13 | ST LINE | 07/00 | N | 3,287.74 | 3,287.74 | 0.00 | 3,287.74 |
| 189 | Equipment | 06/25/13 | ST LINE | 07/00 | N | 28,941.96 | 28,941.96 | 0.00 | 28,941.96 |
| 179 | Equipment | 07/01/13 | ST LINE | 07/00 | N | 1,714.00 | 1,714.00 | 0.00 | 1,714.00 |
| 183 | AC Units | 08/22/13 | ST LINE | 07/00 | N | 1,798.46 | 1,798.46 | 0.00 | 1,798.46 |

Book Basis

02/11/26
03:45PM

# Whitehall Manor Inc
## Depreciation Schedule by G/L Account Number
## For the 12 Months Ended 12/31/26

| Asset No. | Asset Description | Date Acquired | Method | Life | Sold? | Cost | Accum Depr 01/01/26 | Current Depreciation | Accum Depr 12/31/26 |
|---|---|---|---|---|---|---|---|---|---|
| **1710 Equipment** | | | | | | | | | |
| 180 | Equipment | 09/09/13 | ST LINE | 07/00 | N | 1,500.00 | 1,500.00 | 0.00 | 1,500.00 |
| 181 | Equipment | 12/18/13 | ST LINE | 07/00 | N | 3,737.08 | 3,737.08 | 0.00 | 3,737.08 |
| 198 | Condensing Unit | 01/07/14 | ST LINE | 15/00 | N | 4,790.00 | 3,826.71 | 319.33 | 4,146.04 |
| 199 | Mitsu Outdoor Hyper | 01/14/14 | ST LINE | 15/00 | N | 2,494.95 | 1,990.04 | 166.33 | 2,156.37 |
| 201 | 4 watt Radios | 03/20/14 | ST LINE | 05/00 | N | 1,351.50 | 1,351.50 | 0.00 | 1,351.50 |
| 202 | Copier | 03/25/14 | ST LINE | 07/00 | N | 2,332.00 | 2,332.00 | 0.00 | 2,332.00 |
| 203 | Sheds | 10/14/14 | ST LINE | 25/00 | N | 3,000.00 | 1,345.97 | 120.00 | 1,465.97 |
| 204 | 6 Kenwood Radios | 10/29/14 | ST LINE | 07/00 | N | 1,621.80 | 1,621.80 | 0.00 | 1,621.80 |
| 205 | Washer & Dryer | 11/30/14 | ST LINE | 10/00 | N | 3,098.12 | 3,098.12 | 0.00 | 3,098.12 |
| 214 | Chair Scale | 01/01/15 | 200% DB | 07/00 | N | 1,745.68 | 1,745.68 | 0.00 | 1,745.68 |
| 212 | Main Booster Pump | 01/20/15 | 200% DB | 07/00 | N | 2,089.05 | 2,089.05 | 0.00 | 2,089.05 |
| 213 | 6 Kenwood Radios | 01/22/15 | 200% DB | 07/00 | N | 1,621.80 | 1,621.80 | 0.00 | 1,621.80 |
| 215 | Trigger Snowblower | 03/03/15 | 200% DB | 07/00 | N | 815.14 | 815.14 | 0.00 | 815.14 |
| 216 | Laptop, Symantec, Adobe, Micros | 04/06/15 | 200% DB | 07/00 | N | 2,639.91 | 2,639.91 | 0.00 | 2,639.91 |
| 218 | Air Compressor with Tank and Air | 06/16/15 | 200% DB | 07/00 | N | 2,851.54 | 2,851.54 | 0.00 | 2,851.54 |
| 219 | Copystar 25PPM MFP | 07/01/15 | 200% DB | 07/00 | N | 1,590.00 | 1,590.00 | 0.00 | 1,590.00 |
| 220 | Safe Gardall | 07/08/15 | 200% DB | 05/00 | N | 1,319.70 | 1,319.70 | 0.00 | 1,319.70 |
| 221 | Server | 09/10/15 | 200% DB | 05/00 | N | 3,249.99 | 3,249.99 | 0.00 | 3,249.99 |
| 222 | Washer | 11/30/15 | 200% DB | 07/00 | N | 1,092.04 | 1,092.04 | 0.00 | 1,092.04 |
| 223 | Software System Installation | 12/23/15 | 200% DB | 05/00 | N | 13,750.00 | 13,750.00 | 0.00 | 13,750.00 |
| 227 | Dishwasher | 08/10/16 | 200% DB | 07/00 | N | 6,375.74 | 6,375.74 | 0.00 | 6,375.74 |
| 228 | Copier for front desk | 09/08/16 | 200% DB | 05/00 | N | 6,254.00 | 6,254.00 | 0.00 | 6,254.00 |
| 229 | Wireless Access Points | 09/10/16 | 200% DB | 05/00 | N | 2,914.89 | 2,914.89 | 0.00 | 2,914.89 |
| 234 | Range & Heated Holding Cabinet | 10/16/17 | 200% DB | 07/00 | N | 3,605.09 | 3,605.09 | 0.00 | 3,605.09 |
| 245 | Software System | 12/20/17 | 200% DB | 07/00 | N | 8,750.00 | 8,750.00 | 0.00 | 8,750.00 |
| 248 | Software | 06/13/18 | 200% DB | 07/00 | N | 5,000.00 | 5,000.00 | 0.00 | 5,000.00 |
| 249 | Blower Assembly | 09/20/18 | 200% DB | 07/00 | N | 2,283.92 | 2,283.92 | 0.00 | 2,283.92 |
| 250 | 85 Gal Hot water Heater | 09/21/18 | 200% DB | 07/00 | N | 9,918.48 | 9,918.48 | 0.00 | 9,918.48 |
| 251 | Water Heater | 09/27/18 | 200% DB | 07/00 | N | 1,206.26 | 1,206.26 | 0.00 | 1,206.26 |
| 260 | Adjustment Kohanski | 12/31/18 | 200% DB | 05/00 | N | 8,678.65 | 8,678.65 | 0.00 | 8,678.65 |
| 254 | Compressor | 06/30/19 | 200% DB | 07/00 | N | 1,850.08 | 1,768.68 | 81.40 | 1,850.08 |
| 255 | Laundry Vac Breaker | 08/06/19 | 200% DB | 07/00 | N | 2,781.04 | 2,634.37 | 146.67 | 2,781.04 |
| 256 | Wall Maounted ID Mini HP | 08/20/19 | 200% DB | 07/00 | N | 2,968.26 | 2,802.01 | 166.25 | 2,968.26 |
| 257 | Mini Split Install | 08/21/19 | 200% DB | 05/00 | N | 3,223.19 | 3,223.19 | 0.00 | 3,223.19 |
| 258 | Speed Queen Stackable Unit | 09/05/19 | 200% DB | 07/00 | N | 3,997.00 | 3,758.25 | 238.75 | 3,997.00 |
| 265 | Water Heater | 10/20/21 | 200% DB | 07/00 | N | 6,548.54 | 4,941.31 | 573.90 | 5,515.21 |
| 266 | Dampers | 10/24/22 | 200% DB | 07/00 | N | 6,275.20 | 4,111.84 | 618.10 | 4,729.94 |
| 267 | 10 T Gas Heat/Cool | 12/06/22 | 200% DB | 07/00 | N | 9,011.06 | 5,793.98 | 919.17 | 6,713.15 |
| 270 | Washer | 01/19/23 | 200% DB | 07/00 | N | 10,000.00 | 6,283.79 | 1,061.77 | 7,345.56 |
| 273 | Walk-In cooler box | 08/12/24 | ST LINE | 07/00 | N | 10,850.00 | 2,131.25 | 1,550.00 | 3,681.25 |
| 274 | BLT (equipment) | 08/31/24 | ST LINE | 07/00 | N | 6,984.56 | 1,371.96 | 997.79 | 2,369.75 |
| 275 | New speed dryer | 10/23/24 | ST LINE | 07/00 | N | 5,858.28 | 941.51 | 836.90 | 1,778.41 |
| 276 | New Speed queen Dryer | 12/17/24 | ST LINE | 07/00 | N | 4,420.34 | 710.41 | 631.48 | 1,341.89 |
| | Total for (Equipment) | | | | | 886,156.62 | 842,389.45 | 8,713.45 | 851,102.90 |

Page 3

Book Basis

**Whtehall Manor Inc**
## Depreciation Schedule by G/L Account Number
### For the 12 Months Ended 12/31/26

02/11/26
03:45PM

| Asset No. | Asset Description | Date Acquired | Method | Life | Sold? | Cost | Accum Depr 01/01/26 | Current Depreciation | Accum Depr 12/31/26 |
|---|---|---|---|---|---|---|---|---|---|
| 1720 Furniture & Fixtures | | | | | | | | | |
| 47 | Telephones | 10/01/98 | ST LINE | 10/00 | N | 2,500.00 | 2,500.00 | 0.00 | 2,500.00 |
| 48 | Kitchen Equipment | 10/01/98 | ST LINE | 10/00 | N | 154,000.00 | 154,000.00 | 0.00 | 154,000.00 |
| 53 | TVs | 10/01/98 | ST LINE | 10/00 | N | 489.58 | 489.58 | 0.00 | 489.58 |
| 54 | TVs | 10/01/98 | ST LINE | 10/00 | N | 5,592.14 | 5,592.14 | 0.00 | 5,592.14 |
| 57 | Micros/Fridges | 10/01/98 | ST LINE | 10/00 | N | 32,977.32 | 32,977.32 | 0.00 | 32,977.32 |
| 55 | TVs | 10/19/98 | ST LINE | 10/00 | N | 2,194.20 | 2,194.20 | 0.00 | 2,194.20 |
| 56 | TVs | 11/06/98 | ST LINE | 10/00 | N | 2,194.20 | 2,194.20 | 0.00 | 2,194.20 |
| 49 | washers | 11/10/98 | ST LINE | 10/00 | N | 2,369.10 | 2,369.10 | 0.00 | 2,369.10 |
| 46 | Hitch | 11/20/98 | ST LINE | 10/00 | N | 1,121.98 | 1,121.98 | 0.00 | 1,121.98 |
| 50 | Telephone | 11/25/98 | ST LINE | 10/00 | N | 700.00 | 700.00 | 0.00 | 700.00 |
| 51 | Office Max | 12/03/98 | ST LINE | 10/00 | N | 1,801.64 | 1,801.64 | 0.00 | 1,801.64 |
| 52 | Radios | 12/23/98 | ST LINE | 10/00 | N | 1,885.90 | 1,885.90 | 0.00 | 1,885.90 |
| 59 | TVs - 1999 | 02/01/99 | ST LINE | 10/00 | N | 6,217.00 | 6,217.00 | 0.00 | 6,217.00 |
| 60 | Tele - 1999 | 03/31/99 | ST LINE | 10/00 | N | 15,835.00 | 15,835.00 | 0.00 | 15,835.00 |
| 61 | Micro/Fridge 1999 | 06/30/99 | ST LINE | 10/00 | N | 15,210.00 | 15,210.00 | 0.00 | 15,210.00 |
| 65 | Safes | 10/31/99 | ST LINE | 10/00 | N | 4,640.00 | 4,640.00 | 0.00 | 4,640.00 |
| 64 | Alarms | 11/30/99 | ST LINE | 10/00 | N | 10,233.00 | 10,233.00 | 0.00 | 10,233.00 |
| 67 | Various Equip - 1999 | 11/30/99 | ST LINE | 10/00 | N | 11,689.00 | 11,689.00 | 0.00 | 11,689.00 |
| 63 | Printer | 12/12/99 | ST LINE | 10/00 | N | 1,261.00 | 1,261.00 | 0.00 | 1,261.00 |
| 62 | Copier | 12/17/99 | ST LINE | 10/00 | N | 4,028.00 | 4,028.00 | 0.00 | 4,028.00 |
| 58 | Various Equip - Phase 3 | 12/31/99 | ST LINE | 10/00 | N | 61,320.00 | 61,320.00 | 0.00 | 61,320.00 |
| 66 | A&R | 12/31/99 | ST LINE | 10/00 | N | 10,000.00 | 10,000.00 | 0.00 | 10,000.00 |
| 68 | January 2000 additions | 01/31/00 | ST LINE | 10/00 | N | 25,721.02 | 25,721.02 | 0.00 | 25,721.02 |
| 69 | February 2000 additions | 02/29/00 | ST LINE | 10/00 | N | 18,097.90 | 18,097.90 | 0.00 | 18,097.90 |
| 70 | March 2000 additions | 03/31/00 | ST LINE | 10/00 | N | 2,821.50 | 2,821.50 | 0.00 | 2,821.50 |
| 71 | April 2000 additions | 04/30/00 | ST LINE | 10/00 | N | 3,625.00 | 3,625.00 | 0.00 | 3,625.00 |
| 72 | May 2000 additions | 05/19/00 | ST LINE | 10/00 | N | 4,409.47 | 4,409.47 | 0.00 | 4,409.47 |
| 73 | June 2000 additions | 06/30/00 | ST LINE | 10/00 | N | 6,747.83 | 6,747.83 | 0.00 | 6,747.83 |
| 74 | July 2000 additions | 07/31/00 | ST LINE | 10/00 | N | 7,433.73 | 7,433.73 | 0.00 | 7,433.73 |
| 75 | August 2000 additions | 08/11/00 | ST LINE | 10/00 | N | 13,633.49 | 13,633.49 | 0.00 | 13,633.49 |
| 76 | November 2000 additions | 11/25/00 | ST LINE | 10/00 | N | 1,723.22 | 1,723.22 | 0.00 | 1,723.22 |
| 77 | Computer Equipment | 03/08/01 | ST LINE | 10/00 | N | 600.00 | 600.00 | 0.00 | 600.00 |
| 78 | 50 tractor | 04/16/01 | ST LINE | 05/00 | N | 3,042.18 | 3,042.18 | 0.00 | 3,042.18 |
| 79 | Buffer | 07/30/01 | ST LINE | 10/00 | N | 862.21 | 862.21 | 0.00 | 862.21 |
| 80 | Stack washer dryer | 11/20/01 | ST LINE | 10/00 | N | 4,066.00 | 4,066.00 | 0.00 | 4,066.00 |
| 81 | Air machines | 05/14/02 | ST LINE | 10/00 | N | 1,850.00 | 1,850.00 | 0.00 | 1,850.00 |
| 82 | Copier | 08/09/02 | ST LINE | 10/00 | N | 1,478.70 | 1,478.70 | 0.00 | 1,478.70 |
| 83 | Sweeper | 10/30/02 | ST LINE | 10/00 | N | 2,700.69 | 2,700.69 | 0.00 | 2,700.69 |
| 84 | Washer/Dryer | 04/03/03 | ST LINE | 10/00 | N | 809.83 | 809.83 | 0.00 | 809.83 |
| 85 | Alarm system | 04/29/03 | ST LINE | 10/00 | N | 1,638.84 | 1,638.84 | 0.00 | 1,638.84 |
| 86 | Speakers | 07/25/03 | ST LINE | 10/00 | N | 1,800.00 | 1,800.00 | 0.00 | 1,800.00 |
| 87 | Air Purifier | 07/25/03 | ST LINE | 10/00 | N | 850.00 | 850.00 | 0.00 | 850.00 |
| 88 | Pond pump | 08/13/03 | ST LINE | 10/00 | N | 2,724.00 | 2,724.00 | 0.00 | 2,724.00 |
| 89 | Kitchen equipment | 08/28/03 | ST LINE | 10/00 | N | 7,436.96 | 7,436.96 | 0.00 | 7,436.96 |

Book Basis

**Whitehall Manor Inc**
**Depreciation Schedule by G/L Account Number**
**For the 12 Months Ended 12/31/26**

02/11/26
03:45PM

| Asset No. | Asset Description | Date Acquired | Method | Life | Sold? | Cost | Accum Depr 01/01/26 | Current Depreciation | Accum Depr 12/31/26 |
|---|---|---|---|---|---|---|---|---|---|
| **1720 Furniture & Fixtures** | | | | | | | | | |
| 90 | Beer unit | 10/08/03 | ST LINE | 10/00 | N | 1,478.70 | 1,478.70 | 0.00 | 1,478.70 |
| 91 | Appliance | 11/17/03 | ST LINE | 10/00 | N | 2,599.12 | 2,599.12 | 0.00 | 2,599.12 |
| 92 | Auxiliary Monitors | 02/03/04 | ST LINE | 10/00 | N | 3,015.85 | 3,015.85 | 0.00 | 3,015.85 |
| 93 | Computers | 02/18/04 | ST LINE | 10/00 | N | 2,252.41 | 2,252.41 | 0.00 | 2,252.41 |
| 94 | Ice maker | 08/06/04 | ST LINE | 10/00 | N | 1,483.52 | 1,483.52 | 0.00 | 1,483.52 |
| 95 | 5WG Monitors | 09/03/04 | ST LINE | 10/00 | N | 6,075.66 | 6,075.66 | 0.00 | 6,075.66 |
| 96 | Water cooler | 09/10/04 | ST LINE | 10/00 | N | 902.78 | 902.78 | 0.00 | 902.78 |
| 99 | Computer | 06/01/05 | ST LINE | 10/00 | N | 1,398.44 | 1,398.44 | 0.00 | 1,398.44 |
| 97 | Washer/dryer | 06/24/05 | ST LINE | 10/00 | N | 1,616.43 | 1,616.43 | 0.00 | 1,616.43 |
| 98 | Frame tent | 09/02/05 | ST LINE | 10/00 | N | 8,385.59 | 8,385.59 | 0.00 | 8,385.59 |
| 100 | Lawn Tractor | 04/19/06 | ST LINE | 10/00 | N | 3,247.84 | 3,247.84 | 0.00 | 3,247.84 |
| 101 | Computers | 05/13/06 | ST LINE | 10/00 | N | 1,886.79 | 1,886.79 | 0.00 | 1,886.79 |
| 102 | Tuway telephones | 05/24/06 | ST LINE | 10/00 | N | 5,300.00 | 5,300.00 | 0.00 | 5,300.00 |
| 103 | AC Units | 07/03/06 | ST LINE | 10/00 | N | 8,891.13 | 8,891.13 | 0.00 | 8,891.13 |
| 104 | Copier | 09/05/06 | ST LINE | 10/00 | N | 2,544.00 | 2,544.00 | 0.00 | 2,544.00 |
| 105 | AC Units | 12/11/06 | ST LINE | 10/00 | N | 7,102.00 | 7,102.00 | 0.00 | 7,102.00 |
| 106 | Water Heater | 02/02/07 | ST LINE | 10/00 | N | 6,140.00 | 6,140.00 | 0.00 | 6,140.00 |
| 107 | Electric steamer | 04/13/07 | ST LINE | 10/00 | N | 6,077.58 | 6,077.58 | 0.00 | 6,077.58 |
| 108 | WG monitor | 05/25/07 | ST LINE | 10/00 | N | 1,084.71 | 1,084.71 | 0.00 | 1,084.71 |
| 109 | Camera/DVD recorder | 06/19/07 | ST LINE | 10/00 | N | 4,205.00 | 4,205.00 | 0.00 | 4,205.00 |
| 112 | Water softener | 07/11/07 | ST LINE | 10/00 | N | 13,842.68 | 13,842.68 | 0.00 | 13,842.68 |
| 110 | Laptop | 09/26/07 | ST LINE | 10/00 | N | 763.10 | 763.10 | 0.00 | 763.10 |
| 111 | Computer | 10/26/07 | ST LINE | 10/00 | N | 1,315.99 | 1,315.99 | 0.00 | 1,315.99 |
| 113 | Ice machine | 12/28/07 | ST LINE | 10/00 | N | 2,635.16 | 2,635.16 | 0.00 | 2,635.16 |
| 114 | Dell computer | 05/04/08 | ST LINE | 05/00 | N | 782.28 | 782.28 | 0.00 | 782.28 |
| 115 | Time clock | 05/19/08 | ST LINE | 10/00 | N | 2,625.00 | 2,625.00 | 0.00 | 2,625.00 |
| 116 | ATS computer | 06/20/08 | ST LINE | 05/00 | N | 1,240.20 | 1,240.20 | 0.00 | 1,240.20 |
| 117 | Panasonic copier | 07/02/08 | ST LINE | 10/00 | N | 2,538.70 | 2,538.70 | 0.00 | 2,538.70 |
| 118 | Flooring | 09/17/09 | ST LINE | 10/00 | N | 2,007.89 | 2,007.89 | 0.00 | 2,007.89 |
| 148 | 12 Wingback chairs TV Karts Sof | 04/06/10 | 200% DB | 10/00 | N | 3,370.80 | 3,370.80 | 0.00 | 3,370.80 |
| 149 | Mattresses | 06/20/10 | ST LINE | 05/00 | N | 2,181.48 | 2,181.48 | 0.00 | 2,181.48 |
| 150 | Mattresses (SIX full sets) | 09/09/10 | ST LINE | 05/00 | N | 1,494.60 | 1,494.60 | 0.00 | 1,494.60 |
| 147 | Loveseat | 11/12/10 | 200% DB | 10/00 | N | 506.68 | 506.68 | 0.00 | 506.68 |
| 164 | 12 Chairs ( Daycare) | 01/01/11 | ST LINE | 05/00 | N | 2,035.08 | 2,035.08 | 0.00 | 2,035.08 |
| 167 | Carpeting | 01/01/11 | 200% DB | 05/00 | N | 0.00 | 0.00 | 0.00 | 0.00 |
| 162 | TV's 3 | 03/07/11 | ST LINE | 05/00 | N | 635.97 | 635.97 | 0.00 | 635.97 |
| 163 | Black Lether Guest Chairs | 07/19/11 | ST LINE | 05/00 | N | 1,117.90 | 1,117.90 | 0.00 | 1,117.90 |
| 165 | Sofa and 4 Chairs | 08/05/11 | ST LINE | 05/00 | N | 1,794.58 | 1,794.58 | 0.00 | 1,794.58 |
| 166 | chests -4 Nightstands 7 | 08/16/11 | ST LINE | 05/00 | N | 1,779.74 | 1,779.74 | 0.00 | 1,779.74 |
| 170 | Furniture | 07/13/12 | ST LINE | 05/00 | N | 1,637.68 | 1,637.68 | 0.00 | 1,637.68 |
| 207 | Chairs | 08/20/14 | ST LINE | 10/00 | N | 7,709.16 | 7,709.16 | 0.00 | 7,709.16 |
| 224 | 82 Chairs | 10/16/15 | 200% DB | 05/00 | N | 19,931.58 | 19,931.58 | 0.00 | 19,931.58 |
| 230 | 14 Charis | 11/01/16 | 200% DB | 05/00 | N | 3,767.93 | 3,767.93 | 0.00 | 3,767.93 |
| 235 | Furniture | 02/01/17 | 200% DB | 05/00 | N | 9,027.70 | 9,027.70 | 0.00 | 9,027.70 |

Book Basis

**Whtehall Manor Inc**

**Depreciation Schedule by G/L Account Number**
**For the 12 Months Ended 12/31/26**

02/11/26
03:45PM

| Asset No. | Asset Description | Date Acquired | Method | Life | Sold? | Cost | Accum Depr 01/01/26 | Current Depreciation | Accum Depr 12/31/26 |
|---|---|---|---|---|---|---|---|---|---|
| **1720 Furniture & Fixtures** | | | | | | | | | |
| 236 | Boxsprings & dining Chairs | 03/03/17 | 200% DB | 05/00 | N | 6,154.06 | 6,154.06 | 0.00 | 6,154.06 |
| 237 | Furniture | 06/02/17 | 200% DB | 05/00 | N | 5,706.53 | 5,706.53 | 0.00 | 5,706.53 |
| 238 | Twin Euro Sets | 07/21/17 | 200% DB | 05/00 | N | 3,720.60 | 3,720.60 | 0.00 | 3,720.60 |
| 240 | Furniture | 09/26/17 | 200% DB | 05/00 | N | 11,298.58 | 11,298.58 | 0.00 | 11,298.58 |
| 246 | Furniture | 12/06/17 | 200% DB | 05/00 | N | 5,057.90 | 5,057.90 | 0.00 | 5,057.90 |
| 252 | Furniture | 06/30/18 | 200% DB | 05/00 | N | 50,965.67 | 50,965.67 | 0.00 | 50,965.67 |
| 268 | Raymour & Flanigan Furniture | 06/13/22 | 200% DB | 05/00 | N | 22,173.42 | 18,498.49 | 2,540.43 | 21,038.92 |
| 272 | Tent & Tables | 08/01/24 | ST LINE | 07/00 | N | 5,115.54 | 1,004.84 | 730.79 | 1,735.63 |
| 277 | Massage & outside tables | 11/30/24 | ST LINE | 05/00 | N | 3,766.08 | 847.37 | 753.22 | 1,600.59 |
| | Total for (Furniture & Fixtures) | | | | | 736,719.44 | 726,015.10 | 4,024.44 | 730,039.54 |
| **1730 Leasehold** | | | | | | | | | |
| 126 | August 2000 additions | 08/31/00 | ST LINE | 40/00 | N | 4,817.58 | 3,078.96 | 120.44 | 3,199.40 |
| 127 | September 2000 additions | 09/30/00 | ST LINE | 40/00 | N | 8,868.85 | 5,649.16 | 221.72 | 5,870.88 |
| 128 | October 2000 additions | 10/31/00 | ST LINE | 40/00 | N | 1,846.30 | 1,172.12 | 46.16 | 1,218.28 |
| 129 | November 2000 additions | 11/30/00 | ST LINE | 40/00 | N | 576.08 | 364.44 | 14.40 | 378.84 |
| 130 | Drilled well | 06/27/03 | ST LINE | 40/00 | N | 1,860.00 | 1,141.38 | 46.50 | 1,187.88 |
| 131 | Doors for garden level | 04/24/07 | ST LINE | 40/00 | N | 14,283.50 | 6,773.89 | 357.09 | 7,130.98 |
| 132 | AC unit | 10/02/07 | ST LINE | 40/00 | N | 12,514.90 | 5,745.43 | 312.87 | 6,058.30 |
| 133 | Heat pumps | 10/28/08 | ST LINE | 40/00 | N | 9,891.64 | 4,245.15 | 247.29 | 4,492.44 |
| 134 | Paving | 11/17/08 | ST LINE | 20/00 | N | 21,000.00 | 17,937.50 | 1,050.00 | 18,987.50 |
| 135 | Roof improvements | 12/01/09 | ST LINE | 40/00 | N | 160,851.68 | 64,675.75 | 4,021.29 | 68,697.04 |
| 146 | Outside doors Double with Panic | 01/01/10 | 200% DB | 40/00 | N | 3,080.00 | 1,721.44 | 67.93 | 1,789.37 |
| 145 | Fire Sprinkler In Sunroom | 02/17/10 | 200% DB | 40/00 | N | 6,369.75 | 3,541.67 | 141.40 | 3,683.07 |
| 176 | Gate | 01/09/12 | ST LINE | 15/00 | N | 4,025.00 | 3,750.76 | 268.33 | 4,019.09 |
| 171 | Hvac | 11/30/12 | ST LINE | 40/00 | N | 43,949.13 | 14,379.55 | 1,098.73 | 15,478.28 |
| 190 | New Door | 01/22/13 | ST LINE | 15/00 | N | 2,750.00 | 2,372.75 | 183.33 | 2,556.08 |
| 197 | Leashold Improvements | 08/05/13 | ST LINE | 15/00 | N | 8,088.20 | 6,690.64 | 539.21 | 7,229.85 |
| 191 | Dining Area | 11/16/13 | ST LINE | 15/00 | N | 4,292.50 | 3,470.10 | 286.17 | 3,756.27 |
| 208 | Upstairs Dining | 08/21/14 | ST LINE | 40/00 | N | 5,600.00 | 1,591.01 | 140.00 | 1,731.01 |
| 209 | 3 New Doors | 10/27/14 | ST LINE | 40/00 | N | 6,561.00 | 1,833.99 | 164.03 | 1,998.02 |
| 210 | Hallway Carpet | 11/05/14 | ST LINE | 15/00 | N | 2,870.00 | 2,134.51 | 191.33 | 2,325.84 |
| 225 | Roof | 03/24/15 | 200% DB | 39/00 | N | 11,321.00 | 4,899.52 | 329.31 | 5,228.83 |
| 226 | Water Heater Replaced | 11/18/15 | 200% DB | 10/00 | N | 4,745.00 | 4,745.00 | 0.00 | 4,745.00 |
| 231 | Lobby & Entry Hall | 11/21/16 | ST LINE | 15/00 | N | 6,117.50 | 3,874.39 | 407.83 | 4,282.22 |
| 232 | Care Plus | 11/21/16 | ST LINE | 15/00 | N | 2,633.75 | 1,668.01 | 175.58 | 1,843.59 |
| 233 | Garden Level Dining | 11/21/16 | ST LINE | 15/00 | N | 3,356.25 | 2,125.62 | 223.75 | 2,349.37 |
| 241 | Doors & Frames | 01/07/17 | ST LINE | 15/00 | N | 14,588.00 | 8,736.79 | 972.53 | 9,709.32 |
| 242 | Electrical | 05/02/17 | ST LINE | 15/00 | N | 9,172.75 | 5,300.95 | 611.52 | 5,912.47 |
| 244 | Electrical | 07/05/17 | ST LINE | 15/00 | N | 6,448.79 | 3,651.37 | 429.92 | 4,081.29 |
| 243 | Smoke Detectors | 07/11/17 | 200% DB | 15/00 | N | 7,644.87 | 5,366.27 | 349.23 | 5,715.50 |
| 247 | Lighting | 12/31/17 | ST LINE | 15/00 | N | 20,102.56 | 10,725.03 | 1,340.17 | 12,065.20 |
| 253 | Variuous Construction Work | 12/31/18 | 200% DB | 15/00 | N | 165,851.36 | 104,964.30 | 8,118.27 | 113,082.57 |
| 262 | Light Construction | 02/18/20 | ST LINE | 15/00 | N | 82,261.14 | 32,185.25 | 5,484.08 | 37,669.33 |
| 264 | Various construction | 11/17/21 | 200% DB | 39/00 | N | 92,061.89 | 17,952.40 | 3,800.49 | 21,752.89 |

Book Basis

02/11/26
03:45PM

**Whtehall Manor Inc**
# Depreciation Schedule by G/L Account Number
## For the 12 Months Ended 12/31/26

| Asset No. | Asset Description | Date Acquired | Method | Life | Sold? | Cost | Accum Depr 01/01/26 | Current Depreciation | Accum Depr 12/31/26 |
|---|---|---|---|---|---|---|---|---|---|
| **1730 Leasehold** | | | | | | | | | |
| 269 | Leasehold Improvements | 10/28/22 | 200% DB | 15/00 | N | 151,194.75 | 55,109.53 | 12,811.36 | 67,920.89 |
| 271 | Improvements | 11/15/23 | ST LINE | 15/00 | N | 92,366.00 | 13,085.18 | 6,157.73 | 19,242.91 |
| 278 | Demo New Flooring | 01/31/24 | ST LINE | 15/00 | N | 8,000.00 | 1,000.00 | 533.33 | 1,533.33 |
| 279 | Roof '24 | 01/31/24 | ST LINE | 39/00 | N | 49,915.00 | 2,506.41 | 1,279.87 | 3,786.28 |
| 280 | Improvements '24-labor | 11/26/24 | ST LINE | 15/00 | N | 16,110.00 | 1,208.25 | 1,074.00 | 2,282.25 |
| | Total for (Leasehold) | | | | | 1,067,986.72 | 431,374.47 | 53,617.19 | 484,991.66 |
| **1740 Landscaping** | | | | | | | | | |
| 136 | Landscaping | 07/06/02 | ST LINE | 20/00 | N | 4,875.90 | 4,875.90 | 0.00 | 4,875.90 |
| | Total for (Landscaping) | | | | | 4,875.90 | 4,875.90 | 0.00 | 4,875.90 |
| **No Account Number** | | | | | | | | | |
| 281 | Call System | 04/28/25 | ST LINE | 07/00 | N | 154,889.43 | 11,063.53 | 22,127.06 | 33,190.59 |
| | Total for (No Account Number) | | | | | 154,889.43 | 11,063.53 | 22,127.06 | 33,190.59 |
| | Client Subtotal Before Sales | | | | | 3,144,815.33 | 2,309,905.67 | 88,482.14 | 2,398,387.81 |
| | Less Assets Sold | | | | | 0.00 | | | 0.00 |
| | Total | | | | | 3,144,815.33 | 2,309,905.67 | 88,482.14 | 2,398,387.81 |

WHITEHALL MANOR, INC
Schedule of Insider Payments
5/31/2026

| Name | Position | |
|---|---|---|
| Jennifer Kokolus | Admin | (3) Paystubs |

**Whitehall Manor**
1177 6th St
Whitehall, PA 18052-5212
610-403-3400

| Statement of Earnings For: ~~Jennifer Kokolis~~ | | | | |
|---|---|---|---|---|
| Employee #: 466 | Parkway | Period Begin: 4/12/2026 | Check Date: 5/1/2026 | |
| Clock Number: | Pennsylvania | Period End: 4/25/2026 | Pay Type: Salary | |
| Company Id: CN380960 | Federal Filing: Single or | Exemptions: | Additional Tax: | |
| | State Filing: | Exemptions: | Additional Tax: | |

| Voucher Id | Check Amount | Gross Pay | Net Pay | Check Message |
|---|---|---|---|---|
| V13578452 | $0.00 | $2,500.00 | $1,987.10 | |

| EARNINGS | *Not included in Totals | | ^Hrs/Units = Units (Units not included in Totals) | | | TAXES | | | DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Description | Rate | Hrs/Units | Dollars | YTD Hrs/Unit | YTD Dollars | Description | Current | YTD | Description | Current | YTD |
| Regular | 31.2500 | 80.00 | 2,500.00 | 712.00 | 20,903.90 | SOC SEC EE | 155.00 | 1,340.00 | | | |
| Holiday | | 0.00 | 0.00 | 8.00 | 250.00 | MED EE | 36.25 | 313.39 | | | |
| Bonus | | 0.00 | 0.00 | 0.00 | 459.00 | FEDERAL WH | 216.15 | 1,859.84 | | | |
| | | | | | | PA WH | 76.75 | 663.54 | | | |
| | | | | | | WHITEHALL TWP | 25.00 | 216.14 | | | |
| | | | | | | PA SUI EE | 1.75 | 15.13 | | | |
| | | | | | | WHITEHALL TWP | 2.00 | 18.00 | | | |
| Total: | | 80.00 | 2,500.00 | 720.00 | 21,612.90 | Total: | 512.90 | 4,426.04 | Total: | 0.00 | 0.00 |

| LEAVE ACCRUAL | | | | DISTRIBUTION OF NET PAY | | |
|---|---|---|---|---|---|---|
| Accrual Type | Accrued | Taken | Balance | | | |
| PTO | 1.60 | 0.00 | 22.08 | Checking | Account: ####6443 | Deposit Amount: 1,987.10 |
| Manor Personal | 0.00 | 0.00 | 24.00 | | | |

Whitehall Manor
1177 6th St
Whitehall, PA 18052-5212
610-403-3400

| CHECK DATE | VOUCHER ID |
|---|---|
| 5/1/2026 | V13578452 |

| TOTAL NET PAY |
|---|
| ******$1,987.10 |



**NOT NEGOTIABLE**

| Statement of Earnings For: | ~~Jennifer Kokolus~~ | | | | | | | | **Whitehall Manor** |
|---|---|---|---|---|---|---|---|---|---|
| Employee #: | 466 | Parkway | | Period Begin: | 4/26/2026 | Check Date: | 5/15/2026 | | 1177 6th St |
| Clock Number: | | Pennsylvania | | Period End: | 5/9/2026 | Pay Type: | Salary | | Whitehall, PA 18052-5212 |
| Company Id: | CN380960 | Federal Filing: | Single or | Exemptions: | | Additional Tax: | | | 610-403-3400 |
| | | State Filing: | | Exemptions: | | Additional Tax: | | | |

| Voucher Id | Check Amount | Gross Pay | Net Pay | Check Message |
|---|---|---|---|---|
| V13664142 | $0.00 | $2,500.00 | $1,987.10 | |

| EARNINGS | *Not included in Totals | | ^Hrs/Units = Units (Units not included in Totals) | | | TAXES | | | DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Description | Rate | Hrs/Units | Dollars | YTD Hrs/Unit | YTD Dollars | Description | Current | YTD | Description | Current | YTD |
| Regular | 31.2500 | 80.00 | 2,500.00 | 792.00 | 23,403.90 | SOC SEC EE | 155.00 | 1,495.00 | | | |
| Holiday | | | 0.00 | 8.00 | 250.00 | MED EE | 36.25 | 349.64 | | | |
| Bonus | | | 0.00 | 0.00 | 459.00 | FEDERAL WH | 216.15 | 2,075.99 | | | |
| | | | | | | PA WH | 76.75 | 740.29 | | | |
| | | | | | | WHITEHALL TWP | 25.00 | 241.14 | | | |
| | | | | | | PA SUI EE | 1.75 | 16.88 | | | |
| | | | | | | WHITEHALL TWP | 2.00 | 20.00 | | | |
| **Total:** | | 80.00 | 2,500.00 | 800.00 | 24,112.90 | **Total:** | 512.90 | 4,938.94 | **Total:** | 0.00 | 0.00 |

| LEAVE ACCRUAL | | | | DISTRIBUTION OF NET PAY | | |
|---|---|---|---|---|---|---|
| Accrual Type | Accrued | Taken | Balance | Checking | Account: ####6443 | Deposit Amount: 1,987.10 |
| PTO | 1.60 | 0.00 | 23.68 | | | |
| Manor Personal | 0.00 | 0.00 | 24.00 | | | |

Whitehall Manor
1177 6th St
Whitehall, PA 18052-5212
610-403-3400

| CHECK DATE | VOUCHER ID |
|---|---|
| 5/15/2026 | V13664142 |

| TOTAL NET PAY |
|---|
| ******$1,987.10 |



Jennifer Kokolus

**NOT NEGOTIABLE**

| Statement of Earnings For: | | | | | | |
|---|---|---|---|---|---|---|
| Employee #: 466 | Parkway | Period Begin: 5/10/2026 | Check Date: 5/29/2026 | Whitehall Manor | | |
| Clock Number: | Pennsylvania | Period End: 5/23/2026 | Pay Type: Salary | 1177 6th St | | |
| Company Id: CN380960 | Federal Filing: Single or | Exemptions: | Additional Tax: | Whitehall, PA 18052-5212 | | |
| | State Filing: | Exemptions: | Additional Tax: | 610-403-3400 | | |

| Voucher Id | Check Amount | Gross Pay | Net Pay | Check Message |
|---|---|---|---|---|
| V13733775 | $0.00 | $4,500.00 | $3,317.07 | |

| EARNINGS | *Not included in Totals | | ^Hrs/Units = Units (Units not included in Totals) | | TAXES | | | DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Description | Rate | Hrs/Units | Dollars | YTD Hrs/Unit | YTD Dollars | Description | Current | YTD | Description | Current | YTD |
| Regular | 31.2500 | 80.00 | 2,500.00 | 872.00 | 25,903.90 | SOC SEC EE | 279.00 | 1,774.00 | | | |
| Bonus | | | 2,000.00 | 0.00 | 2,459.00 | MED EE | 65.25 | 414.89 | | | |
| Holiday | | | 0.00 | 8.00 | 250.00 | FEDERAL WH | 650.38 | 2,726.37 | | | |
| | | | | | | PA WH | 138.15 | 878.44 | | | |
| | | | | | | WHITEHALL TWP | 45.00 | 286.14 | | | |
| | | | | | | PA SUI EE | 3.15 | 20.03 | | | |
| | | | | | | WHITEHALL TWP | 2.00 | 22.00 | | | |
| Total: | | 80.00 | 4,500.00 | 880.00 | 28,612.90 | Total: | 1,182.93 | 6,121.87 | Total: | 0.00 | 0.00 |

| LEAVE ACCRUAL | | | | DISTRIBUTION OF NET PAY | | |
|---|---|---|---|---|---|---|
| Accrual Type | Accrued | Taken | Balance | | | |
| PTO | 1.60 | 0.00 | 25.28 | Checking | Account: ####6443 | Deposit Amount: 3,317.07 |
| Manor Personal | 0.00 | 0.00 | 24.00 | | | |

Whitehall Manor
1177 6th St
Whitehall, PA 18052-5212
610-403-3400

| CHECK DATE | VOUCHER ID |
|---|---|
| 5/29/2026 | V13733775 |

| TOTAL NET PAY |
|---|
| ******$3,317.07 |



NOT NEGOTIABLE

## Whitehall Manor Inc
## Reconciliation Summary
**Truist #6454, Period Ending 05/29/2026**

| | May 29, 26 |
|---|---|
| **Beginning Balance** | 703,465.44 |
| Cleared Transactions | |
| Checks and Payments - 95 items | -612,728.25 |
| Deposits and Credits - 40 items | 425,628.46 |
| Total Cleared Transactions | -187,099.79 |
| **Cleared Balance** | 516,365.65 |
| Uncleared Transactions | |
| Checks and Payments - 40 items | -109,076.52 |
| Total Uncleared Transactions | -109,076.52 |
| **Register Balance as of 05/29/2026** | 407,289.13 |
| New Transactions | |
| Checks and Payments - 12 items | -48,256.24 |
| Total New Transactions | -48,256.24 |
| **Ending Balance** | 359,032.89 |

**Whitehall Manor Inc**
## Reconciliation Detail
Truist #6454, Period Ending 05/29/2026

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| | | | | | | 703,465.44 |

**Beginning Balance**

    **Cleared Transactions**

        **Checks and Payments - 95 items**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 02/12/2026 | 48636 | | √ | -20.45 | -20.45 |
| Bill Pmt -Check | 02/27/2026 | 48691 | | √ | -936.40 | -956.85 |
| Bill Pmt -Check | 03/22/2026 | 48741 | | √ | -4,860.00 | -5,816.85 |
| Bill Pmt -Check | 04/08/2026 | 48777 | | √ | -44.50 | -5,861.35 |
| Bill Pmt -Check | 04/15/2026 | 48801 | St. Elizabeth Parish Festival | √ | -500.00 | -6,361.35 |
| Bill Pmt -Check | 04/20/2026 | 48811 | Whitehall Township Tax Office | √ | -4,693.00 | -11,054.35 |
| Bill Pmt -Check | 04/24/2026 | 48826 | US Foodservice, Inc. | √ | -12,656.71 | -23,711.06 |
| Bill Pmt -Check | 04/24/2026 | 48828 | Capital Blue Cross (2026) | √ | -10,171.39 | -33,882.45 |
| Bill Pmt -Check | 04/24/2026 | 48835 | Omni Agent Solutions, Inc. | √ | -7,500.00 | -41,382.45 |
| Bill Pmt -Check | 04/24/2026 | 48825 | Travelers | √ | -7,321.40 | -48,703.85 |
| Bill Pmt -Check | 04/24/2026 | 48814 | CWSewer Auth (200) | √ | -6,716.40 | -55,420.25 |
| Bill Pmt -Check | 04/24/2026 | 48817 | | √ | -4,425.00 | -59,845.25 |
| Bill Pmt -Check | 04/24/2026 | 48830 | | √ | -4,317.94 | -64,163.19 |
| Bill Pmt -Check | 04/24/2026 | 48833 | The Morning Call Media Group | √ | -3,500.00 | -67,663.19 |
| Bill Pmt -Check | 04/24/2026 | 48812 | Cintas | √ | -3,243.19 | -70,906.38 |
| Bill Pmt -Check | 04/24/2026 | 48827 | Valley Business Systems | √ | -1,159.64 | -72,066.02 |
| Bill Pmt -Check | 04/24/2026 | 48818 | McCleaners Restaurant Services | √ | -962.47 | -73,028.49 |
| Bill Pmt -Check | 04/24/2026 | 48824 | Service Electric Cable TV | √ | -884.73 | -73,913.22 |
| Bill Pmt -Check | 04/24/2026 | 48816 | Lowe's (BCC) | √ | -804.47 | -74,717.69 |
| Bill Pmt -Check | 04/24/2026 | 48829 | United Concordia | √ | -429.96 | -75,147.65 |
| Bill Pmt -Check | 04/24/2026 | 48821 | Pocono Mountain Dairies | √ | -278.80 | -75,426.45 |
| Bill Pmt -Check | 04/24/2026 | 48822 | QXO (Beacon Building Products) | √ | -273.98 | -75,700.43 |
| Bill Pmt -Check | 04/24/2026 | 48813 | Coombs Rentals | √ | -175.00 | -75,875.43 |
| Bill Pmt -Check | 04/24/2026 | 48834 | Sohyla Ahmadzadeh | √ | -137.73 | -76,013.16 |
| Bill Pmt -Check | 04/24/2026 | 48815 | CWSewer Auth (300) | √ | -60.00 | -76,073.16 |
| Bill Pmt -Check | 04/29/2026 | 48842 | US Foodservice, Inc. | √ | -11,478.72 | -87,551.88 |
| Bill Pmt -Check | 04/29/2026 | 48843 | UGI | √ | -4,907.26 | -92,459.14 |
| Bill Pmt -Check | 04/29/2026 | 48841 | Stein William (rfd) | √ | -4,828.62 | -97,287.76 |
| Bill Pmt -Check | 04/29/2026 | 48845 | Premier Senior Placement | √ | -3,375.00 | -100,662.76 |
| Bill Pmt -Check | 04/29/2026 | 48844 | Care Connect | √ | -2,336.00 | -102,998.76 |
| Bill Pmt -Check | 04/29/2026 | 48836 | ABARTA Coca Cola Beverages, Inc. | √ | -1,603.65 | -104,602.41 |
| Bill Pmt -Check | 04/29/2026 | 48837 | Blickley, Kelly | √ | -271.51 | -104,873.92 |
| Bill Pmt -Check | 04/29/2026 | 48839 | Pocono Mountain Dairies | √ | -152.19 | -105,026.11 |
| Bill Pmt -Check | 04/29/2026 | 48838 | | √ | -24.30 | -105,050.41 |
| Bill Pmt -Check | 04/30/2026 | 48846 | Cintas | √ | -1,340.59 | -106,391.00 |

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Bill Pmt -Check | 04/30/2026 | 48847 | Medline | √ | -989.16 | -107,380.16 |
| Bill Pmt -Check | 04/30/2026 | ACH | Matura Salon and Spa Management | √ | -260.00 | -107,640.16 |
| Bill Pmt -Check | 04/30/2026 | 48848 | Zephyr Pharmacy | √ | -65.93 | -107,706.09 |
| Bill Pmt -Check | 05/01/2026 | 48849 | Pennsylvania Venture Capital (Related Par | √ | -16,364.13 | -124,070.22 |
| Bill Pmt -Check | 05/04/2026 | ACH | A Place for Mom, Inc. | √ | -3,499.99 | -127,570.21 |
| Bill Pmt -Check | 05/07/2026 | 48865 | US  Foodservice, Inc. | √ | -11,620.33 | -139,190.54 |
| Bill Pmt -Check | 05/07/2026 | WIRE | Balboa Capital | √ | -8,783.52 | -147,974.06 |
| Bill Pmt -Check | 05/07/2026 | 48861 | QXO (Beacon Building Products) | √ | -3,205.08 | -151,179.14 |
| Bill Pmt -Check | 05/07/2026 | 48859 | OTIS Elevator Co | √ | -2,537.71 | -153,716.85 |
| Bill Pmt -Check | 05/07/2026 | 48863 | RCN (fac cable serv)4201-0455542-01 | √ | -2,393.55 | -156,110.40 |
| Bill Pmt -Check | 05/07/2026 | 48856 | NBMA  (599200) | √ | -2,167.08 | -158,277.48 |
| Bill Pmt -Check | 05/07/2026 | ACH | A Place for Mom, Inc. | √ | -2,115.00 | -160,392.48 |
| Bill Pmt -Check | 05/07/2026 | 48850 | ABARTA Coca Cola Beverages, Inc. | √ | -1,661.26 | -162,053.74 |
| Bill Pmt -Check | 05/07/2026 | 48852 | Casella Waste Systems, Inc | √ | -1,474.00 | -163,527.74 |
| Bill Pmt -Check | 05/07/2026 | 48862 | RCN (4201-0740226-01) IP circuit 100mg | √ | -750.00 | -164,277.74 |
| Bill Pmt -Check | 05/07/2026 | 48857 | NBMA  (599300) | √ | -746.67 | -165,024.41 |
| Bill Pmt -Check | 05/07/2026 | 48853 | Cintas | √ | -634.20 | -165,658.61 |
| Bill Pmt -Check | 05/07/2026 | 48851 | Assad Younes | √ | -547.50 | -166,206.11 |
| Bill Pmt -Check | 05/07/2026 | 48860 | Primo Brands | √ | -422.04 | -166,628.15 |
| Bill Pmt -Check | 05/07/2026 | 48854 | Keystone Insurers Group Inc | √ | -242.00 | -166,870.15 |
| Bill Pmt -Check | 05/07/2026 | 48864 | Securitas Healthcare | √ | -193.80 | -167,063.95 |
| Bill Pmt -Check | 05/07/2026 | 48855 | Loikits Industrial Services | √ | -75.86 | -167,139.81 |
| Bill Pmt -Check | 05/07/2026 | 48858 | NBMA (599250) | √ | -18.25 | -167,158.06 |
| General Journal | 05/08/2026 | | | √ | -6,295.00 | -173,453.06 |
| Bill Pmt -Check | 05/08/2026 | 48866 | Valbridge Property Advisors | √ | -1,500.00 | -174,953.06 |
| Bill Pmt -Check | 05/11/2026 | WIRE | Lehigh Valley 1 LLC | √ | -35,000.00 | -209,953.06 |
| Bill Pmt -Check | 05/11/2026 | 48867 | Verizon (00004) | √ | -1,430.27 | -211,383.33 |
| Check | 05/13/2026 | PT TFR | | √ | -116,723.63 | -328,106.96 |
| Bill Pmt -Check | 05/13/2026 | 48868 | MDJ 31-1-07 | √ | -244.00 | -328,350.96 |
| Bill Pmt -Check | 05/14/2026 | 48878 | US  Foodservice, Inc. | √ | -10,322.50 | -338,673.46 |
| Bill Pmt -Check | 05/14/2026 | 48870 | CarePatrol (referral co) | √ | -5,295.00 | -343,968.46 |
| Bill Pmt -Check | 05/14/2026 | ACH-48875 | Primo Brands | √ | -2,877.37 | -346,845.83 |
| Bill Pmt -Check | 05/14/2026 | 48879 | WFMZ | √ | -2,634.37 | -349,480.20 |
| Bill Pmt -Check | 05/14/2026 | 48869 | ABARTA Coca Cola Beverages, Inc. | √ | -1,680.75 | -351,160.95 |
| Bill Pmt -Check | 05/14/2026 | 48874 | Patient First | √ | -1,028.00 | -352,188.95 |
| Bill Pmt -Check | 05/14/2026 | 48872 | CWSewer Auth (200-11) | √ | -717.21 | -352,906.16 |
| Bill Pmt -Check | 05/14/2026 | 48871 | Cintas | √ | -678.18 | -353,584.34 |
| Bill Pmt -Check | 05/14/2026 | 48873 | Henry Yeska & Son | √ | -475.00 | -354,059.34 |
| Bill Pmt -Check | 05/14/2026 | 48876 | Securitas Healthcare | √ | -57.77 | -354,117.11 |
| Transfer | 05/18/2026 | | | √ | -5,000.00 | -359,117.11 |
| Bill Pmt -Check | 05/19/2026 | ACH | WEX BANK ` (WAWA GAS) | √ | -1,481.04 | -360,598.15 |
| Bill Pmt -Check | 05/19/2026 | ACH | Citgo Fleet | √ | -369.66 | -360,967.81 |

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Check | 05/20/2026 | eft | ECP | √ | -28.20 | -360,996.01 |
| Bill Pmt -Check | 05/21/2026 | 48897 | US Foodservice, Inc. | √ | -13,134.22 | -374,130.23 |
| Bill Pmt -Check | 05/21/2026 | ACH | Insurance Premium Financing, Inc. | √ | -9,594.88 | -383,725.11 |
| Bill Pmt -Check | 05/21/2026 | ACH | A Place for Mom, Inc. | √ | -8,890.00 | -392,615.11 |
| Bill Pmt -Check | 05/21/2026 | 48901 | Parkland Manor LLC | √ | -3,772.56 | -396,387.67 |
| Bill Pmt -Check | 05/21/2026 | 48902 | Saucon Valley Manor | √ | -2,066.60 | -398,454.27 |
| Bill Pmt -Check | 05/21/2026 | 48885 | Global Sourcing Solutions | √ | -365.74 | -398,820.01 |
| Bill Pmt -Check | 05/21/2026 | 48903 | Assad Younes | √ | -300.00 | -399,120.01 |
| Check | 05/21/2026 | | | √ | -239.62 | -399,359.63 |
| Bill Pmt -Check | 05/21/2026 | ACH | Matura Salon and Spa Management | √ | -208.00 | -399,567.63 |
| Bill Pmt -Check | 05/21/2026 | 48893 | Sohyla Ahmadzadeh | √ | -80.25 | -399,647.88 |
| Bill Pmt -Check | 05/22/2026 | ACH | Matura Salon and Spa Management | √ | -231.00 | -399,878.88 |
| Check | 05/26/2026 | PR TFR | | √ | -121,895.31 | -521,774.19 |
| Bill Pmt -Check | 05/26/2026 | ACH | ICW Group | √ | -5,739.00 | -527,513.19 |
| Bill Pmt -Check | 05/27/2026 | 48905 | Scott Koch | √ | -1,380.00 | -528,893.19 |
| Bill Pmt -Check | 05/28/2026 | ACH | ICW Group | √ | -7,170.11 | -536,063.30 |
| Bill Pmt -Check | 05/28/2026 | ACH | A Place for Mom, Inc. | √ | -6,820.00 | -542,883.30 |
| Bill Pmt -Check | 05/29/2026 | WIRE | Lehigh Valley 1 LLC | √ | -69,844.95 | -612,728.25 |
| | | | | | -612,728.25 | -612,728.25 |
| **Total Checks and Payments** | | | | | -612,728.25 | -612,728.25 |
| **Deposits and Credits - 40 items** | | | | | | |
| Deposit | 05/01/2026 | | | √ | 14,949.55 | 14,949.55 |
| Deposit | 05/04/2026 | | | √ | 17,442.00 | 32,391.55 |
| Deposit | 05/04/2026 | | | √ | 19,365.00 | 51,756.55 |
| Deposit | 05/05/2026 | | | √ | 6,971.50 | 58,728.05 |
| Deposit | 05/06/2026 | | | √ | 4,560.82 | 63,288.87 |
| Deposit | 05/06/2026 | | | √ | 72,907.00 | 136,195.87 |
| Bill Pmt -Check | 05/07/2026 | 45816 | Void | √ | 0.00 | 136,195.87 |
| Deposit | 05/07/2026 | | | √ | 10,277.91 | 146,473.78 |
| Deposit | 05/07/2026 | | | √ | 12,406.00 | 158,879.78 |
| Deposit | 05/07/2026 | | | √ | 18,792.00 | 177,671.78 |
| Deposit | 05/11/2026 | | | √ | 9,656.00 | 187,327.78 |
| Deposit | 05/11/2026 | | | √ | 20,043.00 | 207,370.78 |
| Deposit | 05/12/2026 | | | √ | 8,756.00 | 216,126.78 |
| Deposit | 05/14/2026 | | | √ | 3,391.05 | 219,517.83 |
| Bill Pmt -Check | 05/21/2026 | 48880 | Void | √ | 0.00 | 219,517.83 |
| Deposit | 05/21/2026 | | | √ | 5,844.50 | 225,362.33 |
| Deposit | 05/21/2026 | | | √ | 9,766.80 | 235,129.13 |
| Deposit | 05/22/2026 | | | √ | 4,560.00 | 239,689.13 |
| Deposit | 05/22/2026 | | | √ | 5,737.83 | 245,426.96 |
| Deposit | 05/22/2026 | | | √ | 7,500.00 | 252,926.96 |
| Deposit | 05/22/2026 | | | √ | 58,271.00 | 311,197.96 |
| Deposit | 05/26/2026 | | | √ | 9,341.00 | 320,538.96 |

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Deposit | 05/26/2026 | | | √ | 14,973.00 | 335,511.96 |
| Deposit | 05/27/2026 | | | √ | 59,482.00 | 394,993.96 |
| Bill Pmt -Check | 05/28/2026 | 48910 | Void | √ | 0.00 | 394,993.96 |
| Deposit | 05/28/2026 | | | √ | 3,564.00 | 398,557.96 |
| Deposit | 05/29/2026 | | | √ | 3,569.00 | 402,126.96 |
| Deposit | 05/29/2026 | | | √ | 5,676.50 | 407,803.46 |
| Deposit | 05/29/2026 | | | √ | 17,825.00 | 425,628.46 |
| **Total Deposits and Credits** | | | | | 425,628.46 | 425,628.46 |
| **Total Cleared Transactions** | | | | | -187,099.79 | -187,099.79 |
| **Cleared Balance** | | | | | -187,099.79 | 516,365.65 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 40 items** | | | | | | |
| Bill Pmt -Check | 08/06/2025 | 48298 | Robert A. Bouvatte, PLLC | | -450.00 | -450.00 |
| Bill Pmt -Check | 10/03/2025 | 48434 | Coombs Rentals | | -175.00 | -625.00 |
| Bill Pmt -Check | 11/24/2025 | 48523 | Brookside Comm. Const (Related Party) | | -4,555.60 | -5,180.60 |
| Bill Pmt -Check | 12/30/2025 | ACH | Aramsco Inc. | | -3,253.05 | -8,433.65 |
| Bill Pmt -Check | 01/28/2026 | 48609 | ██████████ | | -3,841.26 | -12,274.91 |
| Check | 02/28/2026 | eft | Balboa Capital | | -3,014.33 | -15,289.24 |
| Bill Pmt -Check | 03/11/2026 | 48712 | Brro's Auto Service | | -299.56 | -15,588.80 |
| Bill Pmt -Check | 04/24/2026 | 48831 | Limpar Eleanor (rfd) | | -2,205.00 | -17,793.80 |
| Bill Pmt -Check | 04/29/2026 | 48840 | PPL (30890-01019) | | -12,035.29 | -29,829.09 |
| Bill Pmt -Check | 05/14/2026 | 48877 | Super Heat | | -560.55 | -30,389.64 |
| Bill Pmt -Check | 05/21/2026 | 48881 | Capital Blue Cross (2026) | | -10,171.39 | -40,561.03 |
| Bill Pmt -Check | 05/21/2026 | 48895 | Travelers | | -7,321.40 | -47,882.43 |
| Bill Pmt -Check | 05/21/2026 | 48883 | County of Lehigh | | -4,979.52 | -52,861.95 |
| Bill Pmt -Check | 05/21/2026 | 48900 | Dilworth Trust Account | | -4,729.00 | -57,590.95 |
| Bill Pmt -Check | 05/21/2026 | 48899 | Dilworth Trust Account | | -4,729.00 | -62,319.95 |
| Bill Pmt -Check | 05/21/2026 | 48898 | Whitehall Township Tax Office | | -4,693.00 | -67,012.95 |
| Bill Pmt -Check | 05/21/2026 | 48894 | The Morning Call Media Group | | -3,500.00 | -70,512.95 |
| Bill Pmt -Check | 05/21/2026 | 48884 | D. S. Correll Company Inc | | -1,608.00 | -72,120.95 |
| Bill Pmt -Check | 05/21/2026 | 48892 | Service Electric Cable TV | | -894.27 | -73,015.22 |
| Bill Pmt -Check | 05/21/2026 | 48891 | Securitas Healthcare | | -701.06 | -73,716.28 |
| Bill Pmt -Check | 05/21/2026 | 48882 | Cintas | | -678.18 | -74,394.46 |
| Bill Pmt -Check | 05/21/2026 | 48890 | Reliant Pest Control, LLC | | -344.50 | -74,738.96 |
| Bill Pmt -Check | 05/21/2026 | 48896 | United Concordia | | -322.47 | -75,061.43 |
| Bill Pmt -Check | 05/21/2026 | 48887 | Loikits Industrial Services | | -208.56 | -75,269.99 |
| Bill Pmt -Check | 05/21/2026 | 48888 | OTIS Elevator Co | | -185.50 | -75,455.49 |
| Bill Pmt -Check | 05/21/2026 | 48889 | Pocono Mountain Dairies | | -175.96 | -75,631.45 |
| Bill Pmt -Check | 05/21/2026 | 48886 | Kidd, Brian | | -150.00 | -75,781.45 |
| Bill Pmt -Check | 05/27/2026 | 48904 | David Koch | | -1,380.00 | -77,161.45 |
| Bill Pmt -Check | 05/28/2026 | 48913 | US Foodservice, Inc. | | -14,662.13 | -91,823.58 |

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Bill Pmt -Check | 05/28/2026 | 48917 | ███████ | | -4,450.60 | -96,274.18 |
| Bill Pmt -Check | 05/28/2026 | 48915 | ███████ | | -1,822.00 | -98,096.18 |
| Bill Pmt -Check | 05/28/2026 | 48907 | Cintas | | -1,384.57 | -99,480.75 |
| Bill Pmt -Check | 05/28/2026 | 48911 | Medline | | -989.16 | -100,469.91 |
| Bill Pmt -Check | 05/28/2026 | 48909 | GMS Environmental LLC | | -370.00 | -100,839.91 |
| Bill Pmt -Check | 05/28/2026 | 48912 | Pocono Mountain Dairies | | -308.96 | -101,148.87 |
| Bill Pmt -Check | 05/28/2026 | 48906 | ███████ | | -278.14 | -101,427.01 |
| Bill Pmt -Check | 05/28/2026 | 48914 | Zephyr Pharmacy | | -65.92 | -101,492.93 |
| Bill Pmt -Check | 05/28/2026 | 48908 | B██████ | | -60.00 | -101,552.93 |
| Bill Pmt -Check | 05/28/2026 | 48916 | ███████ | | -23.59 | -101,576.52 |
| Bill Pmt -Check | 05/29/2026 | 48918 | Omni Agent Solutions, Inc. | | -7,500.00 | -109,076.52 |
| Total Checks and Payments | | | | | -109,076.52 | -109,076.52 |
| Total Uncleared Transactions | | | | | -109,076.52 | -109,076.52 |
| Register Balance as of 05/29/2026 | | | | | -296,176.31 | 407,289.13 |

**New Transactions**

**Checks and Payments - 12 items**

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Check | 05/31/2026 | eft | Balboa Capital | | -3,014.33 | -3,014.33 |
| Bill Pmt -Check | 06/02/2026 | 48919 | Pennsylvania Venture Capital (Related Par | | -11,806.64 | -14,820.97 |
| Bill Pmt -Check | 06/03/2026 | 48926 | US Foodservice, Inc. | | -14,071.63 | -28,892.60 |
| Bill Pmt -Check | 06/03/2026 | 48924 | PPL (30890-01019) | | -10,172.06 | -39,064.66 |
| Bill Pmt -Check | 06/03/2026 | ACH | A Place for Mom, Inc. | | -3,500.00 | -42,564.66 |
| Bill Pmt -Check | 06/03/2026 | 48925 | UGI | | -2,729.20 | -45,293.86 |
| Bill Pmt -Check | 06/03/2026 | 48922 | Howard Refrigerator & A/C Company | | -1,310.30 | -46,604.16 |
| Bill Pmt -Check | 06/03/2026 | 48920 | Cintas | | -678.18 | -47,282.34 |
| Bill Pmt -Check | 06/03/2026 | 48923 | Keystone Insurers Group Inc | | -242.00 | -47,524.34 |
| Bill Pmt -Check | 06/03/2026 | 48921 | Ferraris, David | | -120.90 | -47,645.24 |
| Bill Pmt -Check | 06/04/2026 | 48927 | Pennsylvania State Police(2004) | | -374.00 | -48,019.24 |
| Bill Pmt -Check | 06/04/2026 | ACH | Matura Salon and Spa Management | | -237.00 | -48,256.24 |
| Total Checks and Payments | | | | | -48,256.24 | -48,256.24 |
| Total New Transactions | | | | | -48,256.24 | -48,256.24 |
| Ending Balance | | | | | -344,432.55 | 359,032.89 |





999-99-99-99 21680  0 C 001 28   50 004
WHITEHALL MANOR
DIP CASE 25-15241 PMM
1177 6TH ST
WHITEHALL PA  18052-5212

# Your account statement
## For 05/29/2026

**Contact us**

 Truist.com

 (844) 4TRUIST or (844) 487-8478

■ **BUSINESS VALUE 500 CHECKING 1390009586**

### Account summary

| | |
|---|---|
| Your previous balance as of 04/30/2026 | $714,607.49 |
| Checks | - 199,661.97 |
| Other withdrawals, debits and service charges | - 413,066.28 |
| Deposits, credits and interest | + 425,628.46 |
| Your new balance as of 05/29/2026 | = $527,507.70 |

### Checks

| DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) |
|---|---|---|---|---|---|---|---|---|
| 05/21 | 48636 | 20.45 | 05/07 | 48836 | 1,603.65 | 05/21 | 48861 | 3,205.08 |
| 05/11 | *48691 | 936.40 | 05/26 | 48837 | 271.51 | 05/26 | 48862 | 750.00 |
| 05/11 | *48741 | 4,860.00 | 05/07 | 48838 | 24.30 | 05/26 | 48863 | 2,393.55 |
| 05/05 | *48777 | 44.50 | 05/12 | 48839 | 152.19 | 05/26 | 48864 | 193.80 |
| 05/12 | *48801 | 500.00 | 05/15 | *48841 | 4,828.62 | 05/20 | 48865 | 11,620.33 |
| 05/14 | *48811 | 4,693.00 | 05/07 | 48842 | 11,478.72 | 05/13 | 48866 | 1,500.00 |
| 05/11 | 48812 | 3,243.19 | 05/12 | 48843 | 4,907.26 | 05/12 | 48867 | 1,430.27 |
| 05/29 | 48813 | 175.00 | 05/26 | 48844 | 2,336.00 | 05/15 | 48868 | 244.00 |
| 05/04 | 48814 | 6,716.40 | 05/06 | 48845 | 3,375.00 | 05/22 | 48869 | 1,680.75 |
| 05/04 | 48815 | 60.00 | 05/11 | 48846 | 1,340.59 | 05/27 | 48870 | 5,295.00 |
| 05/26 | 48816 | 804.47 | 05/12 | 48847 | 989.16 | 05/29 | 48871 | 678.18 |
| 05/04 | 48817 | 4,425.00 | 05/22 | 48848 | 65.93 | 05/26 | 48872 | 717.21 |
| 05/04 | 48818 | 962.47 | 05/05 | 48849 | 16,364.13 | 05/28 | 48873 | 475.00 |
| 05/06 | *48821 | 278.80 | 05/14 | 48850 | 1,661.26 | 05/26 | 48874 | 1,028.00 |
| 05/04 | 48822 | 273.98 | 05/12 | 48851 | 547.50 | 05/26 | *48876 | 57.77 |
| 05/05 | *48824 | 884.73 | 05/22 | 48852 | 1,474.00 | 05/26 | *48878 | 10,322.50 |
| 05/11 | 48825 | 7,321.40 | 05/26 | 48853 | 634.20 | 05/27 | 48879 | 2,634.37 |
| 05/01 | 48826 | 12,656.71 | 05/26 | 48854 | 242.00 | 05/26 | *48885 | 365.74 |
| 05/04 | 48827 | 1,159.64 | 05/20 | 48855 | 75.86 | 05/28 | *48893 | 80.25 |
| 05/11 | 48828 | 10,171.39 | 05/20 | 48856 | 2,167.08 | 05/29 | *48897 | 13,134.22 |
| 05/04 | 48829 | 429.96 | 05/20 | 48857 | 746.67 | 05/22 | *48901 | 3,772.56 |
| 05/15 | 48830 | 4,317.94 | 05/20 | 48858 | 18.25 | 05/22 | 48902 | 2,066.60 |
| 05/05 | *48833 | 3,500.00 | 05/28 | 48859 | 2,537.71 | 05/22 | 48903 | 300.00 |
| 05/05 | 48834 | 137.73 | 05/26 | 48860 | 422.04 | 05/27 | *48905 | 1,380.00 |
| 05/11 | 48835 | 7,500.00 | | | | | | |



* indicates a skip in sequential check numbers above this item

**Total checks** = $199,661.97

0014766

■ BUSINESS VALUE 500 CHECKING 139000958███ (continued)

## Other withdrawals, debits and service charges

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 05/01 | INTERNET PAYMENT PAYMENT   Matura Salon and 202731941280 | 260.00 |
| 05/05 | INTERNET PAYMENT PAYMENT   A Place for Mom, 202737866700 | 3,499.99 |
| 05/07 | PC NON-REPETITIVE WIRE WIRE REF# 20260507-00021860 | 8,783.52 |
| 05/08 | INTERNET PAYMENT PAYMENT   A Place for Mom, 202742188078 | 2,115.00 |
| 05/08 | RETURN DEPOSIT ITEM   99000231 | 6,295.00 |
| 05/11 | PC NON-REPETITIVE WIRE WIRE REF# 20260511-00029602 | 35,000.00 |
| 05/13 | CM ON-LINE ACCT TRANSFER TRANSFER TO CHECKING 139002401███ 05-13-26 | 116,723.63 |
| 05/18 | CM ON-LINE ACCT TRANSFER TRANSFER TO CHECKING 139002401███ 05-18-26 | 5,000.00 |
| 05/20 | ACH CORP DEBIT ECHECKPAY  Primo Brands WHITEHALL MANOR CUSTOMER ID 0430819276 | 2,877.37 |
| 05/20 | ACH CORP DEBIT aoSzpKzT-d ECP Whitehall Manor CUSTOMER ID Tr1cEaoSzpKzT-d | 28.20 |
| 05/21 | ACH CORP DEBIT FLEET DEBI WEX INC BROOKSIDE COMMERCIAL CUSTOMER ID 9100002438100 | 369.66 |
| 05/21 | ACH CORP DEBIT FLEET DEBI WEX INC Saucon Valley Manor CUSTOMER ID 9100014636250 | 1,481.04 |
| 05/21 | SERVICE CHARGES - PRIOR PERIOD | 239.62 |
| 05/22 | 052026EK  PNP BILLPAYMENT 0453 WHITEHALL MANOR INC. | 9,594.88 |
| 05/22 | INTERNET PAYMENT PAYMENT   Matura Salon and 202362654179 | 208.00 |
| 05/22 | INTERNET PAYMENT PAYMENT   A Place for Mom, 202362583827 | 8,890.00 |
| 05/26 | CM ON-LINE ACCT TRANSFER TRANSFER TO CHECKING 139002401███ 05-26-26 | 121,895.31 |
| 05/27 | INTERNET PAYMENT PAYMENT   Matura Salon and 202366631999 | 231.00 |
| 05/27 | ACH CORP DEBIT WEB PAY   ICW GROUP WHITEHALL MANOR, INC. CUSTOMER ID 910173716 | 5,739.00 |
| 05/29 | INTERNET PAYMENT PAYMENT   A Place for Mom, 202367534567 | 6,820.00 |
| 05/29 | ACH CORP DEBIT WEB PAY   ICW GROUP WHITEHALL MANOR, INC. CUSTOMER ID 610424060 | 7,170.11 |
| 05/29 | PC NON-REPETITIVE WIRE WIRE REF# 20260529-00017854 | 69,844.95 |
| | | = $413,066.28 |

Total other withdrawals, debits and service charges

## Deposits, credits and interest

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 05/01 | WkC4cDBp-d ECP Whitehall Manor  CUSTOMER ID KahX1WkC4cDBp-d | 14,949.55 |
| 05/04 | LOCKBOX DEPOSIT  37853 | 17,442.00 |
| 05/04 | LOCKBOX DEPOSIT  37853 | 19,365.00 |
| 05/05 | N4XVCTMK-d ECP Whitehall Manor  CUSTOMER ID M3WYbN4XVCTMK-d | 6,971.50 |
| 05/06 | vkguwxUd-d ECP Whitehall Manor  CUSTOMER ID Wa4HyvkguwxUd-d | 4,560.82 |
| 05/06 | REMOTE DEPOSIT  1 | 72,907.00 |
| 05/07 | qUqKCRDq-d ECP Whitehall Manor  CUSTOMER ID CXmQvqUqKCRDq-d | 10,277.91 |
| 05/07 | REMOTE DEPOSIT  1 | 12,406.00 |
| 05/07 | LOCKBOX DEPOSIT  37853 | 18,792.00 |
| 05/11 | LOCKBOX DEPOSIT  37853 | 9,656.00 |
| 05/11 | REMOTE DEPOSIT  1 | 20,043.00 |
| 05/12 | LOCKBOX DEPOSIT  37853 | 8,756.00 |
| 05/14 | REMOTE DEPOSIT  1 | 3,391.05 |
| 05/21 | 83wlKoqM-d ECP Whitehall Manor  CUSTOMER ID 3livd83wlKoqM-d | 5,844.50 |
| 05/22 | LOCKBOX DEPOSIT  37853 | 4,560.00 |
| 05/22 | hYc6ZKBa-d ECP Whitehall Manor  CUSTOMER ID GKNTchYc6ZKBa-d | 5,737.83 |
| 05/22 | REMOTE DEPOSIT  1 | 7,500.00 |
| 05/22 | REMOTE DEPOSIT  1 | 9,766.80 |
| 05/22 | REMOTE DEPOSIT  1 | 58,271.00 |
| 05/26 | LOCKBOX DEPOSIT  37853 | 9,341.00 |
| 05/26 | LOCKBOX DEPOSIT  37853 | 14,973.00 |
| 05/27 | REMOTE DEPOSIT  1 | 59,482.00 |
| 05/28 | LOCKBOX DEPOSIT  37853 | 3,564.00 |
| 05/29 | LOCKBOX DEPOSIT  37853 | 3,569.00 |
| 05/29 | CULJ1ai1-d ECP Whitehall Manor  CUSTOMER ID HXxrtCULJ1ai1-d | 5,676.50 |
| 05/29 | LOCKBOX DEPOSIT  37853 | 17,825.00 |
| | | = $425,628.46 |

Total deposits, credits and interest

Page 3 of 3    05/29/26
PA    139000958▬



# Questions, comments or errors?

For general questions/comments or to report errors about your statement or account, please call us at 1-844-4TRUIST (1-844-487-8478) 24 hours a day, 7 days a week.  Truist Care Center teammates are available to assist you from 8am – 8pm EST Monday-Friday and 8am – 5pm EST on Saturday.  You may also contact your local Truist branch.  To locate a Truist branch in your area, please visit Truist.com.

**Electronic fund transfers (For Consumer Accounts Only.  Commercial Accounts refer to the Commercial Bank Services Agreement.)**

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, IMMEDIATELY call 1-844-487-8478 or write to:

Fraud Management
P.O. Box 1014
Charlotte, NC 28201

Tell us as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer listed on the statement or receipt.  We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.

- Tell us your name and deposit account number (if any)
- Describe the error or transfer you are unsure of, and explain as clearly as you can why you believe it is an error or why you need more information
- Tell us the dollar amount of the suspected error

If you tell us orally, we may require that you also send us your complaint or question in writing within ten (10) business days.  We will tell you the results of our investigation within ten (10) business days after we hear from you, and we will correct any error promptly.  If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or questions for ATM transactions made within the United States and up to ninety (90) days for new accounts, foreign initiated transactions and point-of-sale transactions.  If we decide to do this, we will re-credit your account within ten (10) business days for the amount you think is in error, minus a maximum of $50.  If we ask you to put your complaint in writing, and we do not receive it within ten (10) business days, we may not re-credit your account and you will not have use of the money during the time it takes us to complete our investigation.

Tell us AT ONCE if you believe your access device has been lost or stolen, or someone may have electronically transferred money from your account without your permission, or someone has used information from a check to conduct an unauthorized electronic fund transfer.  If you tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, you can lose no more than $50 if someone makes electronic transfers without your permission.

If you do NOT tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, and we can prove we could have stopped someone from making electronic transfers without your permission if you had told us, you could lose as much as $500.  Also, if your periodic statement shows transfers you did not make, tell us at once.  If you do not tell us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days if we can prove we could have stopped someone from taking the money if you had told us in time.

**Important information about your Truist Ready Now Credit Line Account**

Once advances are made from your Truist Ready Now Credit Line Account, an INTEREST CHARGE will automatically be imposed on the account's outstanding "Average daily balance."  The INTEREST CHARGE is calculated by applying the "Daily periodic rate" to the "Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle.  To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid INTEREST CHARGE.  This gives us the daily balance.  Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle.  This gives us the "Average daily balance."

**Billing Rights Summary**

If you believe your **Truist Ready Now Credit Line statement** contains an error, please notify us in writing within sixty (60) days of the date the error FIRST appeared.  Written correspondence must be sent to:

Truist Ready Now Credit Line Disputed Payments
PO Box 849
Wilson, NC 27894

You may contact us by phone; telephone inquiries do not obligate us to investigate and may result in your responsibility for the disputed amount.
Your written notice should include:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error and an explanation of why you believe it is incorrect

During our investigation process:

- We cannot try to collect the amount in question, or report you as delinquent on that amount
- The change may remain on your statement and accrue interest; however, if an error is confirmed, you will not be liable for the amount in question or any interest or other fees related to that amount
- You are required to pay all other amounts not in dispute
- We can apply any unpaid amount against your credit limit

**Mail-in deposits**

Deposits can be made at a Truist ATM or using Truist Mobile Banking.
If you wish to mail a deposit, please send a deposit ticket and check to the following address (Please do not send cash):

Central Processing
MC:306-40-04-25
P.O. Box 27572
Richmond, VA 23261-7572

**Change of address**
If you need to change your address, please visit your local Truist branch or call Truist Care Center at 1-844-4TRUIST (1-844-487-8478).

| How to Reconcile Your Account | | Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|---|---|
| | | Date/Check # | Amount | Date/Check # | Amount |
| 1. List the new balance of your account from your latest statement here: | | | | | |
| 2. Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A.  Record the transaction date, the check number or type of debit and the debit amount.  Add up all of the debits, and enter the sum here: | | | | | |
| 3. Subtract the amount in Line 2 above from the amount in Line 1 above and enter the total here: | | | | | |
| 4. Record any outstanding credits in section B.  Record the transaction date, credit type and the credit amount.  Add up all of the credits and enter the sum here: | | | | | |
| | | Outstanding Deposits and Other Credits (Section B) | | | |
| | | Date/Type | Amount | Date/Type | Amount |
| 5. Add the amount in Line 4 to the amount in Line 3 to find your balance.  Enter the sum here.  This amount should match the balance in your register. | | | | | |

For more information, please contact your local Truist branch, visit Truist.com or contact us at 1-844-4TRUIST (1-844-487-8478).  MEMBER FDIC

**Whitehall Manor Inc**
## Reconciliation Summary
**Debit Card #7784, Period Ending 05/29/2026**

|  | May 29, 26 |
|---|---|
| **Beginning Balance** | 6,890.80 |
| Cleared Transactions |  |
| Checks and Payments - 11 items | -2,860.99 |
| Deposits and Credits - 2 items | 5,000.00 |
| Total Cleared Transactions | 2,139.01 |
| **Cleared Balance** | **9,029.81** |
| **Register Balance as of 05/29/2026** | 9,029.81 |
| New Transactions |  |
| Checks and Payments - 3 items | -2,402.25 |
| Total New Transactions | -2,402.25 |
| **Ending Balance** | **6,627.56** |

**Whitehall Manor Inc**
## Reconciliation Detail
**Debit Card #7784, Period Ending 05/29/2026**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| | | | | | | 6,890.80 |
| **Beginning Balance** | | | | | | |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 11 items** | | | | | | |
| Check | 05/01/2026 | debit | Five Below | √ | -59.31 | -59.31 |
| Bill Pmt -Check | 05/04/2026 | debit | Aramsco Inc. | √ | -1,509.26 | -1,568.57 |
| Check | 05/05/2026 | debit | Amazon | √ | -34.99 | -1,603.56 |
| Check | 05/11/2026 | debit | Amazon | √ | -267.98 | -1,871.54 |
| Bill Pmt -Check | 05/11/2026 | DEBIT | Wegmans | √ | -44.52 | -1,916.06 |
| Check | 05/11/2026 | debit | Nini Beer | √ | -29.67 | -1,945.73 |
| Check | 05/11/2026 | debit | Fine Wine & Good Spirits | √ | -27.55 | -1,973.28 |
| Check | 05/13/2026 | debit | Shammy Shine | √ | -25.43 | -1,998.71 |
| Check | 05/15/2026 | debit | Amazon | √ | -35.08 | -2,033.79 |
| Check | 05/18/2026 | 9 | Amazon | √ | -79.85 | -2,113.64 |
| Check | 05/21/2026 | 10 | Staples | √ | -747.35 | -2,860.99 |
| | | | | | -2,860.99 | -2,860.99 |
| **Total Checks and Payments** | | | | | | |
| **Deposits and Credits - 2 items** | | | | | | |
| Transfer | 05/18/2026 | TFR | | √ | 5,000.00 | 5,000.00 |
| | | | | | 5,000.00 | 5,000.00 |
| **Total Deposits and Credits** | | | | | | |
| | | | | | 2,139.01 | 2,139.01 |
| **Total Cleared Transactions** | | | | | | |
| | | | | | 2,139.01 | 9,029.81 |
| **Cleared Balance** | | | | | | |
| | | | | | 2,139.01 | 9,029.81 |
| **Register Balance as of 05/29/2026** | | | | | | |
| **New Transactions** | | | | | | |
| **Checks and Payments - 3 items** | | | | | | |
| Check | 06/01/2026 | 11 | Amazon | | -198.15 | -198.15 |
| Check | 06/01/2026 | debit | Shammy Shine | | -25.00 | -223.15 |
| Bill Pmt -Check | 06/04/2026 | debit | Aramsco Inc. | | -2,179.10 | -2,402.25 |
| | | | | | -2,402.25 | -2,402.25 |
| **Total Checks and Payments** | | | | | | |
| | | | | | -2,402.25 | -2,402.25 |
| **Total New Transactions** | | | | | | |
| | | | | | -263.24 | 6,627.56 |
| **Ending Balance** | | | | | | |



Page 1 of 3    05/29/26
PA    1390024017



720-25-01-00 20234  0 C 001 30    50 004
WHITEHALL MANOR
DIP CASE 25-15241 PMM
1177 6TH ST
WHITEHALL PA  18052-5212

# Your account statement
For 05/29/2026

## Contact us

 Truist.com

☎ (844) 4TRUIST or
(844) 487-8478

---

■ **TRUIST SIMPLE BUSINESS CHECKING 1390024017**

**Account summary**

| | |
|---|---|
| Your previous balance as of 04/30/2026 | $6,890.80 |
| Checks | - 0.00 |
| Other withdrawals, debits and service charges | - 2,860.99 |
| Deposits, credits and interest | + 5,000.00 |
| Your new balance as of 05/29/2026 | = $9,029.81 |

**Other withdrawals, debits and service charges**

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 05/01 | DEBIT CARD PURCHASE FIVEBELOW.COM 1844 04-30 866-935-8852   PA  4043 | 59.31 |
| 05/05 | DEBIT CARD PURCHASE AMAZON RETA* BF2DI 05-05 WWW.AMAZON.CO  WA  4043 | 34.99 |
| 05/06 | DEBIT CARD PURCHASE ARAMSCO - LOGAN 05-04 856-686-7747   NJ  4043 | 1,509.26 |
| 05/11 | DEBIT CARD PURCHASE AMAZON MKTPL*BV5M2 05-08 Amzn.com/bill  WA  4043 | 267.98 |
| 05/11 | DEBIT CARD PURCHASE WEGMANS NAZARETH # 05-08 EASTON        PA  4050 | 44.52 |
| 05/11 | DEBIT CARD PURCHASE NINI BEER INC 05-08 WHITEHALL       PA  4043 | 29.67 |
| 05/11 | DEBIT CARD PURCHASE WINE AND SPIRITS 3 05-08 WHITEHALL       PA  4043 | 27.55 |
| 05/13 | DEBIT CARD PURCHASE SHAMMY SHINE CAR W 05-12 MILFORD        NJ  4043 | 25.43 |
| 05/14 | DEBIT CARD PURCHASE AMAZON MKTPL*BV8TX 05-13 Amzn.com/bill  WA  4043 | 35.08 |
| 05/18 | DEBIT CARD PURCHASE AMAZON MKTPL*EF4ZQ 05-15 Amzn.com/bill  WA  4043 | 79.85 |
| 05/22 | DEBIT CARD PURCHASE STAPLES.COM 0900 05-20 800-333-3330   MA  4043 | 747.35 |
| | Total other withdrawals, debits and service charges | = $2,860.99 |

**Deposits, credits and interest**

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 05/18 | CM ON-LINE ACCT TRANSFER TRANSFER FROM CHECKING 1390009580    05-18-26 | 5,000.00 |
| | Total deposits, credits and interest | = $5,000.00 |

---

## Delta SkyMiles® Debit Card program ending October 31, 2026

Truist and Delta are ending the Delta SkyMiles® Debit Card program on **October 31, 2026.**
If you currently have or previously had a Delta SkyMiles® Debit Card, this message serves as your notice that the program is ending.

Active Delta SkyMiles® Debit Card cardholders have been receiving communications about this transition and will continue to receive updates as needed.

0014835

For more information, **visit** https://www.truist.com/checking/debit-cards.

PAGE 2 OF 3

Page of 3    05/29/26
PA    139002401

**TRUIST** ⊞

# Questions, comments or errors?

For general questions/comments or to report errors about your statement or account, please call us at 1-844-4TRUIST (1-844-487-8478) 24 hours a day, 7 days a week. Truist Care Center teammates are available to assist you from 8am – 8pm EST Monday-Friday and 8am – 5pm EST on Saturday. You may also contact your local Truist branch. To locate a Truist branch in your area, please visit Truist.com.

**Electronic fund transfers (For Consumer Accounts Only. Commercial Accounts refer to the Commercial Bank Services Agreement.)**

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, IMMEDIATELY call 1-844-487-8478 or write to:

Fraud Management
P.O. Box 1014
Charlotte, NC 28201

Tell us as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.

- Tell us your name and deposit account number (if any)
- Describe the error or transfer you are unsure of, and explain as clearly as you can why you believe it is an error or why you need more information
- Tell us the dollar amount of the suspected error

If you tell us orally, we may require that you also send us your complaint or question in writing within ten (10) business days. We will tell you the results of our investigation within ten (10) business days after we hear from you, and we will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or questions for ATM transactions made within the United States and up to ninety (90) days for new accounts, foreign initiated transactions and point-of-sale transactions. If we decide to do this, we will re-credit your account within ten (10) business days for the amount you think is in error, minus a maximum of $50. If we ask you to put your complaint in writing, and we do not receive it within ten (10) business days, we may not re-credit your account and you will not have use of the money during the time it takes us to complete our investigation.

Tell us AT ONCE if you believe your access device has been lost or stolen, or someone may have electronically transferred money from your account without your permission, or someone has used information from a check to conduct an unauthorized electronic fund transfer. If you tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, you can lose no more than $50 if someone makes electronic transfers without your permission.

If you do NOT tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, and we can prove we could have stopped someone from making electronic transfers without your permission if you had told us, you could lose as much as $500. Also, if your periodic statement shows transfers you did not make, tell us at once. If you do not tell us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days if we can prove we could have stopped someone from taking the money if you had told us in time.

**Important information about your Truist Ready Now Credit Line Account**

Once advances are made from your Truist Ready Now Credit Line Account, an INTEREST CHARGE will automatically be imposed on the account's outstanding "Average daily balance." The INTEREST CHARGE is calculated by applying the "Daily periodic rate" to the "Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid INTEREST CHARGE. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "Average daily balance."

**Billing Rights Summary**

If you believe your **Truist Ready Now Credit Line statement** contains an error, please notify us in writing within sixty (60) days of the date the error FIRST appeared. Written correspondence must be sent to:

Truist Ready Now Credit Line Disputed Payments
PO Box 849
Wilson, NC 27894

You may contact us by phone; telephone inquiries do not obligate us to investigate and may result in your responsibility for the disputed amount.

Your written notice should include:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error and an explanation of why you believe it is incorrect

During our investigation process:

- We cannot try to collect the amount in question, or report you as delinquent on that amount
- The change may remain on your statement and accrue interest; however, if an error is confirmed, you will not be liable for the amount in question or any interest or other fees related to that amount
- You are required to pay all other amounts not in dispute
- We can apply any unpaid amount against your credit limit

**Mail-in deposits**

Deposits can be made at a Truist ATM or using Truist Mobile Banking.

If you wish to mail a deposit, please send a deposit ticket and check to the following address (Please do not send cash):

Central Processing
MC:306-40-04-25
P.O. Box 27572
Richmond, VA 23261-7572

**Change of address**

If you need to change your address, please visit your local Truist branch or call Truist Care Center at 1-844-4TRUIST (1-844-487-8478).

| How to Reconcile Your Account | Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|---|
| | Date/Check # | Amount | Date/Check # | Amount |
| 1. List the new balance of your account from your latest statement here: | | | | |
| 2. Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | | | | |
| 3. Subtract the amount in Line 2 above from the amount in Line 1 above and enter the total here: | | | | |
| 4. Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | Outstanding Deposits and Other Credits (Section B) | | | |
| | Date/Type | Amount | Date/Type | Amount |
| 5. Add the amount in Line 4 to the amount in Line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | | | | |

For more information, please contact your local Truist branch, visit Truist.com or contact us at 1-844-4TRUIST (1-844-487-8478). MEMBER FDIC

# Whitehall Manor Inc

## Reconciliation Summary

### WM_BB&T_Escrow 7012, Period Ending 05/29/2026

|  | May 29, 26 |
|---|---|
| **Beginning Balance** | 422.00 |
| Cleared Transactions |  |
| Checks and Payments - 1 item | -5.00 |
| **Total Cleared Transactions** | -5.00 |
| **Cleared Balance** | **417.00** |
| Register Balance as of 05/29/2026 | 417.00 |
| Ending Balance | 417.00 |

## Whitehall Manor Inc
# Reconciliation Detail
### WM_BB&T_Escrow 7012, Period Ending 05/29/2026

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | 422.00 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 1 item** | | | | | | |
| Check | 05/21/2026 | eft | Truist | X | -5.00 | -5.00 |
| Total Checks and Payments | | | | | -5.00 | -5.00 |
| Total Cleared Transactions | | | | | -5.00 | -5.00 |
| Cleared Balance | | | | | -5.00 | 417.00 |
| Register Balance as of 05/29/2026 | | | | | -5.00 | 417.00 |
| **Ending Balance** | | | | | **-5.00** | **417.00** |



 **TRUIST** HH

999-99-99-99 21680  0 C 001 28    55 004
WHITEHALL MANOR
DIP CASE 25-15241 PMM
ESCROW
1177 6TH ST
WHITEHALL PA  18052-5212

# Your account statement
## For 05/29/2026

**Contact us**

 Truist.com

☎ (844) 4TRUIST or
(844) 487-8478

■ **BUSINESS VALUE 200 CHECKING 1390005217▉▉▉**

**Account summary**

| | |
|---|---|
| Your previous balance as of 04/30/2026 | $422.00 |
| Checks | - 0.00 |
| Other withdrawals, debits and service charges | - 5.00 |
| Deposits, credits and interest | + 0.00 |
| Your new balance as of 05/29/2026 | = $417.00 |

**Other withdrawals, debits and service charges**

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 05/21 | SERVICE CHARGES - PRIOR PERIOD | 5.00 |
| Total other withdrawals, debits and service charges | | = $5.00 |

## Delta SkyMiles® Debit Card program ending October 31, 2026

Truist and Delta are ending the Delta SkyMiles® Debit Card program on **October 31, 2026.**
If you currently have or previously had a Delta SkyMiles® Debit Card, this message serves as your notice that the program is ending.

Active Delta SkyMiles® Debit Card cardholders have been receiving communications about this transition and will continue to receive updates as needed.

For more information, **visit** https://www.truist.com/checking/debit-cards.

# Questions, comments or errors?

For general questions/comments or to report errors about your statement or account, please call us at 1-844-4TRUIST (1-844-487-8478) 24 hours a day, 7 days a week. Truist Care Center teammates are available to assist you from 8am – 8pm EST Monday-Friday and 8am – 5pm EST on Saturday. You may also contact your local Truist branch. To locate a Truist branch in your area, please visit Truist.com.

**Electronic fund transfers (For Consumer Accounts Only. Commercial Accounts refer to the Commercial Bank Services Agreement.)**

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, IMMEDIATELY call 1-844-487-8478 or write to:

> Fraud Management
> P.O. Box 1014
> Charlotte, NC 28201

Tell us as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.

- Tell us your name and deposit account number (if any)
- Describe the error or transfer you are unsure of, and explain as clearly as you can why you believe it is an error or why you need more information
- Tell us the dollar amount of the suspected error

If you tell us orally, we may require that you also send us your complaint or question in writing within ten (10) business days. We will tell you the results of our investigation within ten (10) business days after we hear from you, and we will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or questions for ATM transactions made within the United States and up to ninety (90) days for new accounts, foreign initiated transactions and point-of-sale transactions. If we decide to do this, we will re-credit your account within ten (10) business days for the amount you think is in error, minus a maximum of $50. If we ask you to put your complaint in writing, and we do not receive it within ten (10) business days, we may not re-credit your account and you will not have use of the money during the time it takes us to complete our investigation.

Tell us AT ONCE if you believe your access device has been lost or stolen, or someone may have electronically transferred money from your account without your permission, or someone has used information from a check to conduct an unauthorized electronic fund transfer. If you tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, you can lose no more than $50 if someone makes electronic transfers without your permission.

If you do NOT tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, and we can prove we could have stopped someone from making electronic transfers without your permission if you had told us, you could lose as much as $500. Also, if your periodic statement shows transfers you did not make, tell us at once. If you do not tell us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days if we can prove we could have stopped someone from taking the money if you had told us in time.

## Important information about your Truist Ready Now Credit Line Account

Once advances are made from your Truist Ready Now Credit Line Account, an INTEREST CHARGE will automatically be imposed on the account's outstanding "Average daily balance." The INTEREST CHARGE is calculated by applying the "Daily periodic rate" to the "Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid INTEREST CHARGE. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "Average daily balance."

### Billing Rights Summary

If you believe your **Truist Ready Now Credit Line statement** contains an error, please notify us in writing within sixty (60) days of the date the error FIRST appeared. Written correspondence must be sent to:

> Truist Ready Now Credit Line Disputed Payments
> PO Box 849
> Wilson, NC 27894

You may contact us by phone; telephone inquiries do not obligate us to investigate and may result in your responsibility for the disputed amount.

Your written notice should include:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error and an explanation of why you believe it is incorrect

During our investigation process:

- We cannot try to collect the amount in question, or report you as delinquent for that amount
- The change may remain on your statement and accrue interest; however, if an error is confirmed, you will not be liable for the amount in question or any interest or other fees related to that amount
- You are required to pay all other amounts not in dispute
- We can apply any unpaid amount against your credit limit

### Mail-in deposits

Deposits can be made at a Truist ATM or using Truist Mobile Banking. If you wish to mail a deposit, please send a deposit ticket and check to the following address (Please do not send cash):

> Central Processing
> MC:306-40-04-25
> P.O. Box 27572
> Richmond, VA 23261-7572

### Change of address

If you need to change your address, please visit your local Truist branch or call Truist Care Center at 1-844-4TRUIST (1-844-487-8478).

| How to Reconcile Your Account | Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|---|
| | Date/Check # | Amount | Date/Check # | Amount |
| 1. List the new balance of your account from your latest statement here: | | | | |
| 2. Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | | | | |
| 3. Subtract the amount in Line 2 above from the amount in Line 1 above and enter the total here: | | | | |
| 4. Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | **Outstanding Deposits and Other Credits (Section B)** | | | |
| | Date/Type | Amount | Date/Type | Amount |
| 5. Add the amount in Line 4 to the amount in Line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | | | | |

For more information, please contact your local Truist branch, visit Truist.com or contact us at 1-844-4TRUIST (1-844-487-8478). MEMBER FDIC

# Whitehall Manor Inc
## Reconciliation Summary
### Truist Reserve #5651, Period Ending 05/29/2026

|  | May 29, 26 |
|---|---|
| **Beginning Balance** | 24,144.78 |
| Cleared Transactions |  |
| Deposits and Credits - 1 item | 10.26 |
| **Total Cleared Transactions** | 10.26 |
| **Cleared Balance** | **24,155.04** |
| **Register Balance as of 05/29/2026** | 24,155.04 |
| **Ending Balance** | 24,155.04 |

## Whitehall Manor Inc
## Reconciliation Detail
### Truist Reserve #5651, Period Ending 05/29/2026

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 24,144.78 |
| Cleared Transactions | | | | | | |
| Deposits and Credits - 1 item | | | | | | |
| Deposit | 05/29/2026 | | | X | 10.26 | 10.26 |
| Total Deposits and Credits | | | | | 10.26 | 10.26 |
| Total Cleared Transactions | | | | | 10.26 | 10.26 |
| Cleared Balance | | | | | 10.26 | 24,155.04 |
| Register Balance as of 05/29/2026 | | | | | 10.26 | 24,155.04 |
| **Ending Balance** | | | | | **10.26** | **24,155.04** |



 **TRUIST** HH

```
720-25-01-00 20234  0 C 001 30   50 004
WHITEHALL MANOR
DIP CASE 25-15241 PMM
RESERVE ACCT
1177 6TH ST
WHITEHALL PA  18052-5212
```

# Your account statement
## For 05/29/2026

**Contact us**

 Truist.com

 (844) 4TRUIST or
(844) 487-8478

---

■ **TRUIST BUSINESS MONEY MARKET 13900216250001**

**Account summary**

| | |
|---|---|
| Your previous balance as of 04/30/2026 | $24,144.78 |
| Checks | - 0.00 |
| Other withdrawals, debits and service charges | - 0.00 |
| Deposits, credits and interest | + 10.26 |
| Your new balance as of 05/29/2026 | = $24,155.04 |

**Interest summary**

| | |
|---|---|
| Interest paid this statement period | $10.26 |
| 2026 interest paid year-to-date | $26.01 |
| Interest rate | 0.50% |
| Annual percentage yield (APY) earned | 0.50% |

**Deposits, credits and interest**

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 05/29 | EFFECTIVE DATE  5-31-26 INTEREST PAYMENT | 10.26 |
| | | = $10.26 |

Total deposits, credits and interest

---

**Delta SkyMiles® Debit Card program ending October 31, 2026**

Truist and Delta are ending the Delta SkyMiles® Debit Card program on **October 31, 2026.**
If you currently have or previously had a Delta SkyMiles® Debit Card, this message serves as your notice that the program is ending.

Active Delta SkyMiles® Debit Card cardholders have been receiving communications about this transition and will continue to receive updates as needed.

For more information, **visit** https://www.truist.com/checking/debit-cards.

---

Effective May, 18th 2026, the current balance tier structure for Truist Business Money Market is being updated as follows:

0014783

| New Tier Minimum | New Tier Maximum |
|---|---|
| $0.00 | $4,999.99 |
| $5,000.00 | $99,999.99 |
| $100,000.00 | $499,999.99 |
| $500,000.00 | $999,999.99 |
| $1,000,000.00 | $4,999,999.99 |
| $5,000,000.00 | $99,999,999,999.99 |

PA   1390021628

# TRUIST HH

■ PAGE 3 OF 3

## Questions, comments or errors?

For general questions/comments or to report errors about your statement or account, please call us at 1-844-4TRUIST (1-844-487-8478) 24 hours a day, 7 days a week. Truist Care Center teammates are available to assist you from 8am – 8pm EST Monday-Friday and 8am – 5pm EST on Saturday. You may also contact your local Truist branch. To locate a Truist branch in your area, please visit Truist.com.

**Electronic fund transfers (For Consumer Accounts Only. Commercial Accounts refer to the Commercial Bank Services Agreement.)**

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, IMMEDIATELY call 1-844-487-8478 or write to:

Fraud Management
P.O. Box 1014
Charlotte, NC 28201

Tell us as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.

- Tell us your name and deposit account number (if any)
- Describe the error or transfer you are unsure of, and explain as clearly as you can why you believe it is an error or why you need more information
- Tell us the dollar amount of the suspected error

If you tell us orally, we may require that you also send us your complaint or question in writing within ten (10) business days. We will tell you the results of our investigation within ten (10) business days after we hear from you, and we will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or questions for ATM transactions made within the United States and up to ninety (90) days for new accounts, foreign initiated transactions and point-of-sale transactions. If we decide to do this, we will re-credit your account within ten (10) business days for the amount you think is in error, minus a maximum of $50. If we ask you to put your complaint in writing, and we do not receive it within ten (10) business days, we may not re-credit your account and you will not have use of the money during the time it takes us to complete our investigation.

Tell us AT ONCE if you believe your access device has been lost or stolen, or someone may have electronically transferred money from your account without your permission, or someone has used information from a check to conduct an unauthorized electronic fund transfer. If you tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, you can lose no more than $50 if someone makes electronic transfers without your permission.

If you do NOT tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, and we can prove we could have stopped someone from making electronic transfers without your permission if you had told us, you could lose as much as $500. Also, if your periodic statement shows transfers you did not make, tell us at once. If you do not tell us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days if we can prove we could have stopped someone from taking the money if you had told us in time.

**Important information about your Truist Ready Now Credit Line Account**

Once advances are made from your Truist Ready Now Credit Line Account, an INTEREST CHARGE will automatically be imposed on the account's outstanding "Average daily balance." The INTEREST CHARGE is calculated by applying the "Daily periodic rate" to the "Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid INTEREST CHARGE. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "Average daily balance."

**Billing Rights Summary**

If you believe your **Truist Ready Now Credit Line statement** contains an error, please notify us in writing within sixty (60) days of the date the error FIRST appeared. Written correspondence must be sent to:

Truist Ready Now Credit Line Disputed Payments
PO Box 849
Wilson, NC 27894

You may contact us by phone; telephone inquiries do not obligate us to investigate and may result in your responsibility for the disputed amount.
Your written notice should include:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error and an explanation of why you believe it is incorrect

During our investigation process:

- We cannot try to collect the amount in question, or report you as delinquent on that amount
- The change may remain on your statement and accrue interest; however, if an error is confirmed, you will not be liable for the amount in question or any interest or other fees related to that amount
- You are required to pay all other amounts not in dispute
- We can apply any unpaid amount against your credit limit

**Mail-in deposits**

Deposits can be made at a Truist ATM or using Truist Mobile Banking.
If you wish to mail a deposit, please send a deposit ticket and check to the following address (Please do not send cash):

Central Processing
MC:306-40-04-25
P.O. Box 27572
Richmond, VA 23261-7572

**Change of address**
If you need to change your address, please visit your local Truist branch or call Truist Care Center at 1-844-4TRUIST (1-844-487-8478).

| How to Reconcile Your Account | | Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|---|---|
| | | Date/Check # | Amount | Date/Check # | Amount |
| 1. List the new balance of your account from your latest statement here: | | | | | |
| 2. Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | | | | | |
| 3. Subtract the amount in Line 2 above from the amount in Line 1 above and enter the total here: | | | | | |
| 4. Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | | Outstanding Deposits and Other Credits (Section B) | | | |
| | | Date/Type | Amount | Date/Type | Amount |
| 5. Add the amount in Line 4 to the amount in Line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | | | | | |

For more information, please contact your local Truist branch, visit Truist.com or contact us at 1-844-4TRUIST (1-844-487-8478). MEMBER FDIC

**Whitehall Manor Inc**

# Reconciliation Summary

### Truist 5102 (PR) 12/23/24, Period Ending 05/29/2026

|  | May 29, 26 |
|---|---|
| **Beginning Balance** | 5,723.53 |
| Cleared Transactions | |
| Checks and Payments - 2 items | -238,618.94 |
| Deposits and Credits - 3 items | 240,455.08 |
| **Total Cleared Transactions** | 1,836.14 |
| **Cleared Balance** | 7,559.67 |
| **Register Balance as of 05/29/2026** | 7,559.67 |
| **Ending Balance** | 7,559.67 |

## Whitehall Manor Inc

# Reconciliation Detail

### Truist 5102 (PR) 12/23/24, Period Ending 05/29/2026

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| | | | | | | 5,723.53 |
| **Beginning Balance** | | | | | | |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 2 items** | | | | | | |
| General Journal | 05/15/2026 | PR 5/... | | X | -116,723.63 | -116,723.63 |
| General Journal | 05/29/2026 | PR 5/... | | X | -121,895.31 | -238,618.94 |
| Total Checks and Payments | | | | | -238,618.94 | -238,618.94 |
| **Deposits and Credits - 3 items** | | | | | | |
| Check | 05/13/2026 | PT TFR | | X | 116,723.63 | 116,723.63 |
| Deposit | 05/19/2026 | | | X | 1,836.14 | 118,559.77 |
| Check | 05/26/2026 | PR TFR | | X | 121,895.31 | 240,455.08 |
| Total Deposits and Credits | | | | | 240,455.08 | 240,455.08 |
| Total Cleared Transactions | | | | | 1,836.14 | 1,836.14 |
| Cleared Balance | | | | | 1,836.14 | 7,559.67 |
| Register Balance as of 05/29/2026 | | | | | 1,836.14 | 7,559.67 |
| **Ending Balance** | | | | | **1,836.14** | **7,559.67** |



Page 1 of 2    05/29/26
PA    139002401█


TRUIST HH

999-99-99-99 21680  0 C 001 30 S  66 002
WHITEHALL MANOR
DIP CASE 25-15241 PMM
1177 6TH ST
WHITEHALL PA  18052-5212

# Your account statement

For 05/29/2026

## Contact us

 Truist.com

 (844) 4TRUIST or
(844) 487-8478

■ **TRUIST DYNAMIC BUSINESS CHECKING - PREFERRED TIER 139002401███**

**Account summary**

| | |
|---|---|
| Your previous balance as of 04/30/2026 | $5,723.53 |
| Checks | - 0.00 |
| Other withdrawals, debits and service charges | - 238,618.94 |
| Deposits, credits and interest | + 240,455.08 |
| Your new balance as of 05/29/2026 | = $7,559.67 |

**Other withdrawals, debits and service charges**

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 05/14 | ACH CORP DEBIT PAYROLL   CN380960  WHITE WHITEHALL MANOR CUSTOMER ID 03099WHITE00099 | 116,723.63 |
| 05/28 | ACH CORP DEBIT PAYROLL   CN380960  WHITE WHITEHALL MANOR CUSTOMER ID 03099WHITE00100 | 121,895.31 |
| | Total other withdrawals, debits and service charges | = $238,618.94 |

**Deposits, credits and interest**

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 05/13 | CM ON-LINE ACCT TRANSFER TRANSFER FROM CHECKING 139000958███ 05-13-26 | 116,723.63 |
| 05/19 | PAYROLL   CN380960   WHITE 0000 WHITEHALL MANOR | 1,836.14 |
| 05/26 | CM ON-LINE ACCT TRANSFER TRANSFER FROM CHECKING 139000958███ 05-26-26 | 121,895.31 |
| | Total deposits, credits and interest | = $240,455.08 |

**Delta SkyMiles® Debit Card program ending October 31, 2026**

Truist and Delta are ending the Delta SkyMiles® Debit Card program on **October 31, 2026.**
If you currently have or previously had a Delta SkyMiles® Debit Card, this message serves as your notice that the program is ending.

Active Delta SkyMiles® Debit Card cardholders have been receiving communications about this transition and will continue to receive updates as needed.

For more information, **visit** https://www.truist.com/checking/debit-cards.