# UNITED STATES BANKRUPTCY COURT

Eastern   DISTRICT OF   Pennsylvania

In Re. SAUCON VALLEY MANOR INC

§
§
§
§

Debtor(s)

Case No.   25-15244

Lead Case No.   25-15245

☒ Jointly Administered

# Monthly Operating Report

Chapter 11

Reporting Period Ended: 05/31/2026

Petition Date: 12/26/2025

Months Pending: 5

Industry Classification: | 6 | 2 | 3 | 3 |

Reporting Method:          Accrual Basis  ○          Cash Basis  ⊙

Debtor's Full-Time Employees (current):                    121

Debtor's Full-Time Employees (as of date of order for relief):      132

**Supporting Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒      Statement of cash receipts and disbursements
☒      Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒      Statement of operations (profit or loss statement)
☒      Accounts receivable aging
☒      Postpetition liabilities aging
☒      Statement of capital assets
☐      Schedule of payments to professionals
☒      Schedule of payments to insiders
☒      All bank statements and bank reconciliations for the reporting period
☐      Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Michelle Lee

Signature of Responsible Party

06/22/2026

Date

Michelle Lee

Printed Name of Responsible Party

1650 Market St, Ste 1200, Philalphia Pa 19103

Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

UST Form 11-MOR (12/01/2021)                    1

Debtor's Name SAUCON VALLEY MANOR INC          Case No. 25-15244

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. Cash balance beginning of month | $737,964 | |
| b. Total receipts (net of transfers between accounts) | $866,825 | $0 |
| c. Total disbursements (net of transfers between accounts) | $1,140,911 | $5,041,356 |
| d. Cash balance end of month (a+b-c) | $463,879 | |
| e. Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. Total disbursements for quarterly fee calculation (c+e) | $1,140,911 | $5,041,356 |

| Part 2: Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a. Accounts receivable (total net of allowance) | $215,721 |
| b. Accounts receivable over 90 days outstanding (net of allowance) | $201,860 |
| c. Inventory    (Book ◯   Market ◯   Other ◉   (attach explanation)) | $0 |
| d Total current assets | $690,000 |
| e. Total assets | $1,172,029 |
| f. Postpetition payables (excluding taxes) | $196,921 |
| g. Postpetition payables past due (excluding taxes) | $0 |
| h. Postpetition taxes payable | $0 |
| i. Postpetition taxes past due | $0 |
| j. Total postpetition debt (f+h) | $196,921 |
| k. Prepetition secured debt | $0 |
| l. Prepetition priority debt | $0 |
| m. Prepetition unsecured debt | $3,735,811 |
| n. Total liabilities (debt) (j+k+l+m) | $3,932,732 |
| o. Ending equity/net worth (e-n) | $-2,760,703 |

| Part 3: Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. Gross income/sales (net of returns and allowances) | $870,846 | |
| b. Cost of goods sold (inclusive of depreciation, if applicable) | $915,585 | |
| c. Gross profit (a-b) | $-44,740 | |
| d. Selling expenses | $37,858 | |
| e. General and administrative expenses | $135,115 | |
| f. Other expenses | $0 | |
| g. Depreciation and/or amortization (not included in 4b) | $4,546 | |
| h. Interest | $0 | |
| i. Taxes (local, state, and federal) | $56,373 | |
| j. Reorganization items | $0 | |
| k. Profit (loss) | $-278,632 | $302,645 |

UST Form 11-MOR (12/01/2021)                    2

Debtor's Name SAUCON VALLEY MANOR INC    Case No. 25-15244

## Part 5:  Professional Fees and Expenses

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | $1,500 | $5,250 | $1,500 | $5,250 |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | Lukens & Wolf LLC | Other | $0 | $3,750 | $0 | $3,750 |
| ii | Lukens & Wolf LLC DBA; Valb | Other | $1,500 | $1,500 | $1,500 | $1,500 |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

UST Form 11-MOR (12/01/2021)    3

Debtor's Name SAUCON VALLEY MANOR INC                                   Case No.  25-15244

| | | | | | |
|---|---|---|---|---|---|
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxviii | | | | | |

UST Form 11-MOR (12/01/2021)                    4

Debtor's Name  SAUCON VALLEY MANOR INC                                          Case No.  25-15244

| | | | | | |
|---|---|---|---|---|---|
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxiii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |
| xcix | | | | | |
| c | | | | | |
| ci | | | | | |

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | $0 | $0 | $0 | $0 |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | | | $0 | $0 | $0 | $0 |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |

UST Form 11-MOR (12/01/2021)                                        5

Debtor's Name  SAUCON VALLEY MANOR INC                                          Case No.  25-15244

| | | | | | |
|---|---|---|---|---|---|
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |

UST Form 11-MOR (12/01/2021)                                    6

Debtor's Name SAUCON VALLEY MANOR INC                    Case No. 25-15244

| | | | | | |
|---|---|---|---|---|---|
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxviii | | | | | |
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxiii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |

UST Form 11-MOR (12/01/2021)                    7

Debtor's Name SAUCON VALLEY MANOR INC                                   Case No. 25-15244

| | | | | | | |
|---|---|---|---|---|---|---|
| | xcix | | | | | |
| | c | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | $1,500 | $5,250 | $1,500 | $5,250 |

| Part 6:  Postpetition Taxes | Current Month | Cumulative |
|---|---|---|
| a.   Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b.   Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c.   Postpetition employer payroll taxes accrued | $0 | $0 |
| d.   Postpetition employer payroll taxes paid | $56,373 | $226,205 |
| e.   Postpetition property taxes paid | $20,877 | $41,754 |
| f.   Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g.   Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

a.   Were any payments made on prepetition debt?  (if yes, see Instructions)   Yes ○   No ◉

b.   Were any payments made outside the ordinary course of business
     without court approval?  (if yes, see Instructions)   Yes ○   No ◉

c.   Were any payments made to or on behalf of insiders?   Yes ◉   No ○

d.   Are you current on postpetition tax return filings?   Yes ◉   No ○

e.   Are you current on postpetition estimated tax payments?   Yes ◉   No ○

f.   Were all trust fund taxes remitted on a current basis?   Yes ◉   No ○

g.   Was there any postpetition borrowing, other than trade credit?   Yes ○   No ◉
     (if yes, see Instructions)

h.   Were all payments made to or on behalf of professionals approved by   Yes ◉   No ○   N/A ○
     the court?

i.   Do you have:          Worker's compensation insurance?   Yes ◉   No ○

                      If yes, are your premiums current?   Yes ◉   No ○   N/A ○   (if no, see Instructions)

                 Casualty/property insurance?   Yes ◉   No ○

                      If yes, are your premiums current?   Yes ◉   No ○   N/A ○   (if no, see Instructions)

                 General liability insurance?   Yes ◉   No ○

                      If yes, are your premiums current?   Yes ◉   No ○   N/A ○   (if no, see Instructions)

j.   Has a plan of reorganization been filed with the court?   Yes ○   No ◉

k.   Has a disclosure statement been filed with the court?   Yes ○   No ◉

l.   Are you current with quarterly U.S. Trustee fees as   Yes ◉   No ○
     set forth under 28 U.S.C. § 1930?

Debtor's Name  SAUCON VALLEY MANOR INC                                    Case No.  25-15244

## Part 8: Individual Chapter 11 Debtors (Only)

| | | |
|---|---|---:|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |

l. Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)?     Yes ◯  No ◉

m. If yes, have you made all Domestic Support Obligation payments?     Yes ◯  No ◯  N/A ◉

### Privacy Act Statement

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**<u>I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.</u>**

/s/ Abraham Atiyeh
_____
Signature of Responsible Party

Main Member
_____
Title

Abraham Atiyeh
_____
Printed Name of Responsible Party

06/22/2026
_____
Date

Debtor's Name SAUCON VALLEY MANOR INC                                    Case No.  25-15244



PageOnePartOne



PageOnePartTwo



PageTwoPartOne



PageTwoPartTwo

UST Form 11-MOR (12/01/2021)                    10

Debtor's Name SAUCON VALLEY MANOR INC                    Case No. 25-15244



Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

UST Form 11-MOR (12/01/2021)                    11

Debtor's Name SAUCON VALLEY MANOR INC                                    Case No. 25-15244



PageThree



PageFour

**UNITED STATES BANKRUPTCY COURT EASTERN DISTRICT OF PENNSYVLVANIA**

**MONTHLY OPERATING REPORT – SUPPORTING DOCUMENTATION**

Case Nos. 25-15244, 25-15245

Whitehall Manor, et al

Reporting Period: May 1, 2026 - May 31, 2026

**Notes to the Monthly Operating Report ("MOR") Supporting Documentation**

**Reporting Period:** May 1, 2026 - May 31, 2026

**General:**

The debtors in these cases (the "Debtors") filed for relief under chapter 11 of title 11 of the United States Code, §§ 101-1532, et seq. on December 26, 2025 (the "Petition Date") in the United States Bankruptcy Court for the Eastern District of Pennsylvania (the "Court"). The Debtors have prepared this MOR for the period from April 1, 2026 - April 30, 2026
.

The financial information contained herein is unaudited, limited in scope, covers a limited time period, and has been prepared solely for the purpose of complying with the monthly reporting requirements applicable in these chapter 11 cases. This MOR is not prepared in accordance with Generally Accepted Accounting Principles ("GAAP") and does not include all of the information and footnotes required thereby. Additionally, certain transactions that would be required to be included in GAAP financial statements are not reflected in this MOR. There can be no assurance that the financial information presented herein is complete, and readers are strongly cautioned not to place reliance on this MOR, which was not prepared for the purpose of providing the basis for an investment decision relating to the Debtors. The unaudited financial statements have been derived from the books and records of the Debtors. The information furnished in this MOR includes certain normal recurring adjustments but may not include all the adjustments that would typically be made for the quarterly and annual consolidated financial statements in accordance with GAAP. Furthermore, the monthly financial information contained herein has not been subjected to the same level of accounting review and testing that the Debtors apply in the preparation of their annual financial information in accordance with GAAP. Upon the application of such procedures, the Debtors believe that this financial information may be subject to change, and these changes could be material. The financial information contained herein is presented on a preliminary and unaudited basis and remains subject to future reconciliation and adjustment (which may be material). Although the Debtors made commercially reasonable efforts to ensure the accuracy and completeness of the MOR, inadvertent errors or omissions may exist. The Debtors hereby reserve all rights to amend and supplement the MOR in all respects as may be necessary or appropriate. Nothing contained in this MOR shall constitute a waiver of any of the Debtors' rights or an admission with respect to their chapter 11 cases.

Each signatory to the MOR has necessarily relied upon the efforts, statements, advice, and representations of personnel of the Debtors and their advisors and professionals. Each signatory has not (and could not have) personally verified the accuracy of each such statement, representation, and answer contained in the MOR.

**Intercompany Rental Payments**:

Amounts listed for rents pre-petition were partially inclusive of charges and credits due to the short time between the filing date after a Court ruling which caused changes in accounting for obligations to the respective Trust, and are presented for consistency, not accuracy.

On December 19, 2025, the Eastern District of Pennsylvania Court issued an Order that voided the Sixth Amendment to Lease Agreement between SVM and Saucon Trust and the Fourth Amendment to Lease between Whitehall and Whitehall Manor. Debtors dispute the Order; and the actual amount due remains to be determined. The pre-petition and post-petition rental payments are intercompany claims to be resolved at confirmation of the plan; and the post-petition rental payments are not required to be paid currently as they will be treated through the plan.

**Payments to Professionals:** Dilworth Paxson payments are escrowed rent from Good Shephard.

**Account Payable Amounts for Vendors:** Includes pre-petition obligations.

Saucon Valley Manor Inc.
Cash receipts/disbursements - Part 1 a-b-c
As of May 31, 2026

| | | | |
|---|---|---:|---|
| Beginning Balance | Debit Card #7792 | 4,121.42 | |
| | Trusit 5579 (12/18/24) | 433,807.78 | |
| | Truist 4602 (PR) 12/23/24 | 258,670.90 | |
| | Truist Reserve #5678 | 36,062.16 | |
| | TRUIST A/C# 2423 (8/11/22) fraud | 1,701.23 | |
| | BB&T ESCROW | 2,801.00 | |
| | Petty Cash Fund | 800.00 | |
| | | 737,964.49 | Part 1- a |
| | | | |
| Cash Receipts | Debit Card #7792 | | |
| | Trusit 5579 (12/18/24) | 866,736.83 | |
| | Truist 4602 (PR) 12/23/24 | 73.08 | |
| | Truist Reserve #5678 | 15.32 | |
| | TRUIST A/C# 2423 (8/11/22) fraud | 0.00 | |
| | BB&T ESCROW | 0.00 | |
| | Petty Cash Fund | 0.00 | |
| | | 866,825.23 | Part 1-b |
| | | | |
| Cash Disbursements | Debit Card #7792 | (21,064.50) | |
| | Trusit 5579 (12/18/24) | (423,662.51) | |
| | Truist 4602 (PR) 12/23/24 | (696,178.56) | |
| | Truist Reserve #5678 | 0.00 | |
| | TRUIST A/C# 2423 (8/11/22) fraud | 0.00 | |
| | BB&T ESCROW | (5.00) | |
| | Petty Cash Fund | 0.00 | |
| | | (1,140,910.57) | Part 1-c |
| | | | |
| Ending Balance @ 5-31-2026 | | 463,879.15 | Part 1- d |

**Saucon Valley Manor Inc.**

## Cash receipts/disbursements - Part 1 a-b-c

As of May 31, 2026

| Type | Date | Num | Name | Memo | Debit | Credit | Cash Basis Balance |
|---|---|---|---|---|---|---|---|
| | | | | | | | 4,121.42 |
| **Debit Card #7792** | | | | | | | |
| Check | 05/01/2026 | debit | F. W. Webb Company | | | 196.05 | 3,925.37 |
| Check | 05/01/2026 | debit | Amazon | | | 177.95 | 3,747.42 |
| Check | 05/01/2026 | debit | Home Depot | 115-Volt Automatic Condensate Removal Pump | | 50.47 | 3,696.95 |
| Transfer | 05/04/2026 | TFR | | TFR FDS. to DEBIT CARD 7792 | 5,000.00 | | 8,696.95 |
| Check | 05/04/2026 | debit | Amazon | | | 86.79 | 8,610.16 |
| Check | 05/04/2026 | debit | ~~~~~~~~~~~~ | INv#3448 | | 2,375.00 | 6,235.16 |
| Check | 05/04/2026 | debit | Britts Tire LTD | | | 60.29 | 6,174.87 |
| Check | 05/04/2026 | debit | Amazon | | | 39.21 | 6,135.66 |
| Check | 05/05/2026 | debit | Amazon | pill crushers | | 128.16 | 6,007.50 |
| Check | 05/06/2026 | debit | Uber | | | 33.14 | 5,974.36 |
| Check | 05/06/2026 | debit | Uber | | | 64.20 | 5,910.16 |
| Check | 05/06/2026 | debit | Amazon | | | 132.65 | 5,777.51 |
| Check | 05/06/2026 | debit | Uber | | | 18.94 | 5,758.57 |
| Check | 05/07/2026 | debit | Uber | | | 31.93 | 5,726.64 |
| Check | 05/07/2026 | debit | Amazon | | | 99.38 | 5,627.26 |
| Bill Pmt -Check | 05/07/2026 | debit | Aramsco Inc. | | | 3,164.78 | 2,462.48 |
| Bill Pmt -Check | 05/11/2026 | DEBIT | Wegmans | | | 74.20 | 2,388.28 |
| Check | 05/11/2026 | debit | Uber | | | 21.94 | 2,366.34 |
| Check | 05/11/2026 | debit | Uber | | | 22.94 | 2,343.40 |
| Transfer | 05/14/2026 | TFR | | TFR FDS. to DEBIT CARD 7792 | 5,000.00 | | 7,343.40 |
| Check | 05/15/2026 | 022829 | Amazon | | | 34.96 | 7,308.44 |
| Bill Pmt -Check | 05/18/2026 | Debit | PennDOT | Vehicle Registration Renewal - ZHP8623 | | 423.00 | 6,885.44 |
| Bill Pmt -Check | 05/18/2026 | debit | Aramsco Inc. | | | 4,150.94 | 2,734.50 |
| Transfer | 05/18/2026 | Transfer | | transfer | 6,000.00 | | 8,734.50 |
| Check | 05/18/2026 | debit | Britts Tire LTD | Inv# 10-024349 | | 939.21 | 7,795.29 |
| Bill Pmt -Check | 05/18/2026 | Debit | Trane US Inc. | | | 3,851.73 | 3,943.56 |
| Bill Pmt -Check | 05/20/2026 | debit | ~~~~~~~~~~~~ | | | 2,375.00 | 1,568.56 |
| Check | 05/21/2026 | 022830 | Amazon | TV stand | | 190.79 | 1,377.77 |
| Transfer | 05/21/2026 | TFR | | TFR FDS. to DEBIT CARD 7792 | 5,000.00 | | 6,377.77 |
| Bill Pmt -Check | 05/26/2026 | debit | Aramsco Inc. | | | 1,727.10 | 4,650.67 |
| Check | 05/26/2026 | debit | Uber | | | 21.94 | 4,628.73 |
| Check | 05/26/2026 | debit | Uber | | | 24.93 | 4,603.80 |
| Check | 05/26/2026 | debit | Uber | | | 21.94 | 4,581.86 |
| Check | 05/26/2026 | debit | Uber | | | 26.95 | 4,554.91 |
| Check | 05/27/2026 | debit | Amazon | | | 42.35 | 4,512.56 |
| Check | 05/28/2026 | debit | Britts Tire LTD | | | 73.88 | 4,438.68 |
| Check | 05/28/2026 | debit | Amazon | suggestion box | | 27.55 | 4,411.13 |
| Check | 05/29/2026 | debit | Amazon | | | 32.52 | 4,378.61 |
| Bill Pmt -Check | 05/29/2026 | debit | Aramsco Inc. | | | 321.69 | 4,056.92 |
| **Total Debit Card #7792** | | | | | 21,000.00 | 21,064.50 | 4,056.92 |

**Saucon Valley Manor Inc.**

## Cash receipts/disbursements - Part 1 a-b-c

As of May 31, 2026

| Type | Date | Num | Name | Memo | Debit | Credit | Cash Basis Balance |
|---|---|---|---|---|---|---|---|
| | | | | | | | 4,121.42 |
| **Debit Card #7792** | | | | | | | |
| Check | 05/01/2026 | debit | F. W. Webb Company | | | 196.05 | 3,925.37 |
| Check | 05/01/2026 | debit | Amazon | | | 177.95 | 3,747.42 |
| Check | 05/01/2026 | debit | Home Depot | 115-Volt Automatic Condensate Removal Pump | | 50.47 | 3,696.95 |
| Transfer | 05/04/2026 | TFR | | TFR FDS. to DEBIT CARD 7792 | 5,000.00 | | 8,696.95 |
| Check | 05/04/2026 | debit | Amazon | | | 86.79 | 8,610.16 |
| Check | 05/04/2026 | debit | ████████████ | INv#3448 | | 2,375.00 | 6,235.16 |
| Check | 05/04/2026 | debit | Britts Tire LTD | | | 60.29 | 6,174.87 |
| Check | 05/04/2026 | debit | Amazon | | | 39.21 | 6,135.66 |
| Check | 05/05/2026 | debit | Amazon | pill crushers | | 128.16 | 6,007.50 |
| Check | 05/06/2026 | debit | Uber | | | 33.14 | 5,974.36 |
| Check | 05/06/2026 | debit | Uber | | | 64.20 | 5,910.16 |
| Check | 05/06/2026 | debit | Amazon | | | 132.65 | 5,777.51 |
| Check | 05/06/2026 | debit | Uber | | | 18.94 | 5,758.57 |
| Check | 05/07/2026 | debit | Uber | | | 31.93 | 5,726.64 |
| Check | 05/07/2026 | debit | Amazon | | | 99.38 | 5,627.26 |
| Bill Pmt -Check | 05/07/2026 | debit | Aramsco Inc. | | | 3,164.78 | 2,462.48 |
| Bill Pmt -Check | 05/11/2026 | DEBIT | Wegmans | | | 74.20 | 2,388.28 |
| Check | 05/11/2026 | debit | Uber | | | 21.94 | 2,366.34 |
| Check | 05/11/2026 | debit | Uber | | | 22.94 | 2,343.40 |
| Transfer | 05/14/2026 | TFR | | TFR FDS. to DEBIT CARD 7792 | 5,000.00 | | 7,343.40 |
| Check | 05/15/2026 | 022829 | Amazon | | | 34.96 | 7,308.44 |
| Bill Pmt -Check | 05/18/2026 | Debit | PennDOT | Vehicle Registration Renewal | | 423.00 | 6,885.44 |
| Bill Pmt -Check | 05/18/2026 | debit | Aramsco Inc. | | | 4,150.94 | 2,734.50 |
| Transfer | 05/18/2026 | Transfer | | transfer | 6,000.00 | | 8,734.50 |
| Check | 05/18/2026 | debit | Britts Tire LTD | Inv# 10-024349 | | 939.21 | 7,795.29 |
| Bill Pmt -Check | 05/18/2026 | Debit | Trane US Inc. | | | 3,851.73 | 3,943.56 |
| Bill Pmt -Check | 05/20/2026 | debit | ████████████ | | | 2,375.00 | 1,568.56 |
| Check | 05/21/2026 | 022830 | Amazon | TV stand | | 190.79 | 1,377.77 |
| Transfer | 05/21/2026 | TFR | | TFR FDS. to DEBIT CARD 7792 | 5,000.00 | | 6,377.77 |
| Bill Pmt -Check | 05/26/2026 | debit | Aramsco Inc. | | | 1,727.10 | 4,650.67 |
| Check | 05/26/2026 | debit | Uber | | | 21.94 | 4,628.73 |
| Check | 05/26/2026 | debit | Uber | | | 24.93 | 4,603.80 |
| Check | 05/26/2026 | debit | Uber | | | 21.94 | 4,581.86 |
| Check | 05/26/2026 | debit | Uber | | | 26.95 | 4,554.91 |
| Check | 05/27/2026 | debit | Amazon | | | 42.35 | 4,512.56 |
| Check | 05/28/2026 | debit | Britts Tire LTD | | | 73.88 | 4,438.68 |
| Check | 05/28/2026 | debit | Amazon | suggestion box | | 27.55 | 4,411.13 |
| Check | 05/29/2026 | debit | Amazon | | | 32.52 | 4,378.61 |
| Bill Pmt -Check | 05/29/2026 | debit | Aramsco Inc. | | | 321.69 | 4,056.92 |
| | | | | | 21,000.00 | 21,064.50 | 4,056.92 |
| **Total Debit Card #7792** | | | | | | | |

**Saucon Valley Manor Inc.**

## Cash receipts/disbursements - Part 1 a-b-c

As of May 31, 2026

| Type | Date | Num | Name | Memo | Debit | Credit | Cash Basis Balance |
|---|---|---|---|---|---|---|---|
| | | | | | | | **433,807.78** |
| **Truist 5579 (12/18/24)** | | | | | | 23,379.31 | 410,428.47 |
| Bill Pmt -Check | 05/01/2026 | 2375 | Pennsylvania Venture Capital (Related F | April mgmt fee | | | 415,242.80 |
| Deposit | 05/01/2026 | | | ECP c/c | 4,814.33 | | 420,187.80 |
| Deposit | 05/01/2026 | | | ECP | 4,945.00 | | 420,065.80 |
| Bill Pmt -Check | 05/04/2026 | ACH | Matura Salon & Spa Management | SVM Beauty Slips 375837 | | 122.00 | 485,420.80 |
| Deposit | 05/04/2026 | | | ECP | 65,355.00 | | 480,420.80 |
| Transfer | 05/04/2026 | | | TFR FDS. to DEBIT CARD 7792 | | 5,000.00 | 487,815.73 |
| Deposit | 05/04/2026 | | | ECP c/c | 7,394.93 | | 531,157.73 |
| Deposit | 05/04/2026 | | | ECP | 43,342.00 | | 536,837.15 |
| Deposit | 05/05/2026 | | | ECP c/c | 5,679.42 | | 596,877.08 |
| Deposit | 05/06/2026 | | | | 60,039.93 | | 611,281.16 |
| Deposit | 05/06/2026 | | | ECP c/c | 14,404.08 | | 665,626.20 |
| Deposit | 05/06/2026 | | | ECP  2 lxbxs | 54,345.04 | | 662,121.92 |
| Bill Pmt -Check | 05/07/2026 | 2376 | ABARTA Coca Cola Beverages, Inc. | 601194339 | | 3,504.28 | 661,571.92 |
| Bill Pmt -Check | 05/07/2026 | 2377 | | | | 550.00 | 660,097.92 |
| Bill Pmt -Check | 05/07/2026 | 2378 | Casella Waste Systems, Inc. | Acc #04-60003 7 | | 1,474.00 | 658,688.40 |
| Bill Pmt -Check | 05/07/2026 | 2379 | Daikin Comfort Technologies | | | 1,409.52 | 658,204.40 |
| Bill Pmt -Check | 05/07/2026 | 2380 | Keystone Insurers Group Inc | FMLA  May 2026 | | 484.00 | 657,976.40 |
| Bill Pmt -Check | 05/07/2026 | 2381 | Lehigh Valley Dairies | Acct.1202759 | | 228.00 | 657,941.40 |
| Bill Pmt -Check | 05/07/2026 | 2382 | Pitney Bowes (Lease) | A/C 0011083148 | | 35.00 | 643,488.78 |
| Bill Pmt -Check | 05/07/2026 | 2383 | PPL (99150-15047) | | | 14,452.62 | 641,983.78 |
| Bill Pmt -Check | 05/07/2026 | 2384 | | | | 1,505.00 | 641,246.66 |
| Bill Pmt -Check | 05/07/2026 | 2385 | Select Sales, Inc. | Customer #89 | | 737.12 | 626,430.58 |
| Bill Pmt -Check | 05/07/2026 | 2386 | UGI (7879) | | | 14,816.08 | 610,195.62 |
| Bill Pmt -Check | 05/07/2026 | 2387 | US Food Service, Inc. | Cust No# 70717558 | | 16,234.96 | 610,118.74 |
| Bill Pmt -Check | 05/07/2026 | 2388 | Zephyr Pharmacy | | | 76.88 | 609,115.02 |
| Bill Pmt -Check | 05/07/2026 | 2389 | Cintas | | | 1,003.72 | 608,543.02 |
| Bill Pmt -Check | 05/07/2026 | ACH | Matura Salon & Spa Management | | | 572.00 | 604,093.02 |
| Bill Pmt -Check | 05/07/2026 | ACH | A Place for Mom | Cust 39756 res referral | | 4,450.00 | 637,190.01 |
| Deposit | 05/07/2026 | | | ECP c/c | 33,096.99 | | 637,177.78 |
| Bill Pmt -Check | 05/08/2026 | ACH | Matura Salon & Spa Management | SVM Beauty Slips 110234 | | 12.23 | 637,177.78 |
| Bill Pmt -Check | 05/08/2026 | 2390 | Void | | | 0.00 | 635,677.78 |
| Bill Pmt -Check | 05/08/2026 | 2391 | Lukens & Wolf DBA:Valbridge Property Advisors | Appraisal Retainer for Saucon Valley Manor | | 1,500.00 | 635,677.78 |
| Bill Pmt -Check | 05/08/2026 | 2392 | Void | | | 0.00 | 632,777.78 |
| Bill Pmt -Check | 05/08/2026 | ACH | A Place for Mom | Cust 39756 resident referral | | 2,900.00 | 661,543.21 |
| Deposit | 05/08/2026 | | | ECP c/c | 28,765.43 | | 672,148.21 |
| Deposit | 05/08/2026 | | | ecp | 10,605.00 | | 669,807.77 |
| Bill Pmt -Check | 05/11/2026 | 2393 | Verizon (00004) | Acct # 716715621-00004 3/17-4/16 due 5/16/26 | | 2,340.44 | 702,713.77 |
| Deposit | 05/11/2026 | | | ECP | 32,906.00 | | 715,493.73 |
| Deposit | 05/11/2026 | | | ECP & Good Shepherd ck | 12,779.96 | | 680,493.73 |
| Bill Pmt -Check | 05/11/2026 | WIRE | Lehigh Valley 1 LLC | Adequate Protection Payment for Loan #880324 | | 35,000.00 | 680,493.73 |

**Saucon Valley Manor Inc.**

## Cash receipts/disbursements - Part 1 a-b-c

As of May 31, 2026

Cash Basis

| Type | Date | Num | Name | Memo | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Deposit | 05/12/2026 | | | ECP c/c | 3,597.65 | | 684,091.38 |
| Check | 05/13/2026 | PR TFR | | PAYROLL TFR FOR 5/15/126 | | 233,026.02 | 451,065.36 |
| Deposit | 05/13/2026 | | | ECP c/c | 9,855.92 | | 460,921.28 |
| Deposit | 05/13/2026 | | | ECP Deposit | 4,791.00 | | 465,712.28 |
| Bill Pmt -Check | 05/14/2026 | 2394 | Advantage Nutrition & Wellness, LLC | Diabetic Training 5/6/26 | | 400.00 | 465,312.28 |
| Bill Pmt -Check | 05/14/2026 | 2395 | Agentis Plumbing | Dated 4/30/26 | | 564.00 | 464,748.28 |
| Bill Pmt -Check | 05/14/2026 | 2396 | Cintas | | | 3,901.72 | 460,846.56 |
| Bill Pmt -Check | 05/14/2026 | 2397 | Cobra Sewer and Drain Cleaning | | | 1,781.88 | 459,064.68 |
| Bill Pmt -Check | 05/14/2026 | 2398 | Ferguson Enterprises Inc. | Acct. #1081678 | | 354.59 | 458,710.09 |
| Bill Pmt -Check | 05/14/2026 | 2399 | Four Seasons Lawn Care and Land Design | | | 424.00 | 458,286.09 |
| Bill Pmt -Check | 05/14/2026 | 2400 | Guardian Protection | Customer #6216537 (Dated 4/22/26) | | 399.00 | 457,887.09 |
| Bill Pmt -Check | 05/14/2026 | 2401 | ▮▮▮▮▮ | MONTHLY PETTY CASH FUND ($800) | | 577.93 | 457,309.16 |
| Bill Pmt -Check | 05/14/2026 | 2402 | Loikits Industrial Services | | | 1,339.59 | 455,969.57 |
| Bill Pmt -Check | 05/14/2026 | 2403 | ▮▮▮▮▮ | ACT entertainment 5/15/26 (secure unit) | | 150.00 | 455,819.57 |
| Bill Pmt -Check | 05/14/2026 | 2404 | Patient First | | | 378.00 | 455,441.57 |
| Bill Pmt -Check | 05/14/2026 | ACH-2405 | Primo Brands | 0430798645 | | 2,785.90 | 452,655.67 |
| Bill Pmt -Check | 05/14/2026 | 2406 | ▮▮▮▮▮ | Activities PC $300 April 2026 | | 298.67 | 452,357.00 |
| Bill Pmt -Check | 05/14/2026 | 2407 | UGI (7861) | | | 3,470.15 | 448,886.85 |
| Bill Pmt -Check | 05/14/2026 | 2408 | US Food Service, Inc. | Cust No# 70717558 | | 16,375.92 | 432,510.93 |
| Bill Pmt -Check | 05/14/2026 | 2409 | Keystone Insurers Group Inc | FMLA April 2026 | | 484.00 | 432,026.93 |
| Bill Pmt -Check | 05/14/2026 | 2410 | ▮▮▮▮▮ | REG ACT entertainment 5/11/26 | | 150.00 | 431,876.93 |
| Bill Pmt -Check | 05/14/2026 | 2411 | WFMZ | | | 4,052.89 | 427,824.04 |
| Transfer | 05/14/2026 | | | TFR FDS. to DEBIT CARD 7792 | | 5,000.00 | 422,824.04 |
| Bill Pmt -Check | 05/14/2026 | ACH | Matura Salon & Spa Management | | | 684.00 | 422,140.04 |
| Deposit | 05/14/2026 | | | Deposit | 3,146.00 | | 425,286.04 |
| Deposit | 05/14/2026 | | | Deposit | 1,144.00 | | 426,430.04 |
| Deposit | 05/14/2026 | | | ECP Deposit | 3,860.00 | | 430,290.04 |
| Bill Pmt -Check | 05/15/2026 | ACH | A Place for Mom | Cust 39756 resident referral | | 5,595.00 | 424,695.04 |
| Bill Pmt -Check | 05/15/2026 | ACH | A Place for Mom | Cust 39756 resident referral | | 1,050.00 | 423,645.04 |
| Deposit | 05/15/2026 | | | ECPDeposit | 3,510.00 | | 427,155.04 |
| Deposit | 05/18/2026 | | | ECP | 27,543.00 | | 454,698.04 |
| Bill Pmt -Check | 05/18/2026 | ACH | WEX BANK (wawa GAS) | 0460 00 315246-9 (Conf #22729238761) | | 2,248.05 | 452,449.99 |
| Transfer | 05/18/2026 | | | transfer | | 6,000.00 | 446,449.99 |
| Deposit | 05/18/2026 | | | ECP c/c | 4,246.42 | | 450,696.41 |
| Deposit | 05/18/2026 | | | ECP | 5,412.00 | | 456,108.41 |
| Deposit | 05/19/2026 | | | ECP | 25,313.00 | | 481,421.41 |
| Bill Pmt -Check | 05/20/2026 | ACH | Matura Salon & Spa Management | SVM Beauty Slips 378757 | | 308.00 | 481,113.41 |
| Deposit | 05/20/2026 | | | ECP c/c | 16,341.65 | | 497,455.06 |
| Deposit | 05/20/2026 | | | ECP | 5,288.00 | | 502,743.06 |
| Bill Pmt -Check | 05/21/2026 | 2412 | ▮▮▮▮▮ | | | 300.00 | 502,443.06 |
| Bill Pmt -Check | 05/21/2026 | 2413 | Capital Blue Cross (2026) | 007065740000 | | 24,532.06 | 477,911.00 |

**Saucon Valley Manor Inc.**

## Cash receipts/disbursements - Part 1 a-b-c

As of May 31, 2026

Cash Basis

| Type | Date | Num | Name | Memo | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| | | | | | | 1,003.72 | 476,907.28 |
| Bill Pmt -Check | 05/21/2026 | 2414 | Cintas | | | 570.00 | 476,337.28 |
| Bill Pmt -Check | 05/21/2026 | 2415 | Cobra Sewer and Drain Cleaning | | | 4,977.36 | 471,359.92 |
| Bill Pmt -Check | 05/21/2026 | 2416 | County Of Northampton | 1050 Main St - Installment #2 | | 237.88 | 471,122.04 |
| Bill Pmt -Check | 05/21/2026 | 2417 | Lehigh Valley Dairies | Acct.1202759 | | 805.45 | 470,316.59 |
| Bill Pmt -Check | 05/21/2026 | 2418 | Loikits Industrial Services | | | 689.00 | 469,627.59 |
| Bill Pmt -Check | 05/21/2026 | 2419 | Reliant Pest Control, LLC | | | 5,945.75 | 463,681.84 |
| Bill Pmt -Check | 05/21/2026 | 2420 | Service Electric (0740) | | | 589.01 | 463,092.83 |
| Bill Pmt -Check | 05/21/2026 | 2421 | Service Electric (2656) | Acct # 0478132656 | | 11,309.81 | 451,783.02 |
| Bill Pmt -Check | 05/21/2026 | 2422 | Sysco | 641071 | | 2,500.00 | 449,283.02 |
| Bill Pmt -Check | 05/21/2026 | 2423 | The Morning Call Media Group | Acct #108391 | | 6,430.39 | 442,852.63 |
| Bill Pmt -Check | 05/21/2026 | 2424 | Travelers | A/C 9306L6130 | | 1,118.56 | 441,734.07 |
| Bill Pmt -Check | 05/21/2026 | 2425 | United Concordia | 000499409 | | 8,449.32 | 433,284.75 |
| Bill Pmt -Check | 05/21/2026 | 2426 | US Food Service, Inc. | Cust No# 70717558 | | 5,000.00 | 428,284.75 |
| Transfer | 05/21/2026 | | | TFR FDS. to DEBIT CARD 7792 | | 5,266.96 | 423,017.79 |
| Bill Pmt -Check | 05/21/2026 | 2427 | Dilworth Trust Acct | Rent from Good Shepherd | | 3,812.24 | 419,205.55 |
| Bill Pmt -Check | 05/21/2026 | 2428 | Parkland Manor | | | 6,655.20 | 412,550.35 |
| Bill Pmt -Check | 05/21/2026 | 2429 | Whitehall Manor Inc. | | | 7,297.59 | 405,252.76 |
| Bill Pmt -Check | 05/21/2026 | ACH | A Place for Mom | | | | 414,824.64 |
| Deposit | 05/21/2026 | | | interco-payroll | 9,571.88 | | 414,399.97 |
| Check | 05/21/2026 | | | Service Charge | | 424.67 | 408,968.97 |
| Bill Pmt -Check | 05/22/2026 | 2430 | | REFUND- SEE CHECK STUB | | 5,431.00 | 406,298.17 |
| Bill Pmt -Check | 05/22/2026 | 2431 | | REFUND- SEE CHECK STUB | | 2,670.80 | 404,945.17 |
| Bill Pmt -Check | 05/22/2026 | 2432 | | REFUND- SEE CHECK STUB | | 1,353.00 | 402,423.47 |
| Bill Pmt -Check | 05/22/2026 | 2433 | | REFUND- SEE CHECK STUB | | 2,521.70 | 430,335.47 |
| Deposit | 05/22/2026 | | | Interco-food | 27,912.00 | | 489,409.47 |
| Deposit | 05/22/2026 | | | ECP | 59,074.00 | | 509,655.47 |
| Deposit | 05/22/2026 | | | ECP | 20,246.00 | | 508,267.47 |
| Bill Pmt -Check | 05/26/2026 | ACH | Matura Salon & Spa Management | | | 1,388.00 | 275,684.15 |
| Check | 05/26/2026 | PR TFR | | PAYROLL TFR FOR 5/29/2026 | | 232,583.32 | 301,111.15 |
| Deposit | 05/26/2026 | | | ECP  2 LXBX DEP | 25,427.00 | | 301,007.15 |
| Bill Pmt -Check | 05/28/2026 | 2434 | Absolute Shredding | Shredding services 5/19/26 | | 104.00 | 300,882.15 |
| Bill Pmt -Check | 05/28/2026 | 2435 | | Entertainment -act --PC unit  5/26/26 | | 125.00 | 284,982.25 |
| Bill Pmt -Check | 05/28/2026 | 2436 | Borough of Hellertown | 1050 Main St - Final Installment | | 15,899.90 | 283,978.53 |
| Bill Pmt -Check | 05/28/2026 | 2437 | Cintas | | | 1,003.72 | 278,711.57 |
| Bill Pmt -Check | 05/28/2026 | 2438 | Dilworth Trust Acct | Rent from Good Shepherd | | 5,266.96 | 277,601.71 |
| Bill Pmt -Check | 05/28/2026 | 2439 | Gleco Paints Easton | Cust# 317375 | | 1,109.86 | 275,410.46 |
| Bill Pmt -Check | 05/28/2026 | 2440 | Howard Refrgeration & A/C Co. | | | 2,191.25 | 275,040.42 |
| Bill Pmt -Check | 05/28/2026 | 2441 | Lehigh Valley Dairies | Acct.1202759 | | 370.04 | 271,982.03 |
| Bill Pmt -Check | 05/28/2026 | 2442 | Lowe's (7977) | Dated 4/17/26 | | 3,058.39 | 270,491.40 |
| Bill Pmt -Check | 05/28/2026 | 2443 | Northeast Protection Partners, Inc. | | | 1,490.63 | 269,941.25 |
| Bill Pmt -Check | 05/28/2026 | 2444 | Pitney Bowes (Lease) | A/C 0011083148 | | 550.15 | |

**Saucon Valley Manor Inc.**

## Cash receipts/disbursements - Part 1 a-b-c

As of May 31, 2026

| Type | Date | Num | Name | Memo | Debit | Credit | Cash Basis Balance |
|---|---|---|---|---|---|---|---|
| | | | | | | 144.13 | 269,797.12 |
| Bill Pmt -Check | 05/28/2026 | 2445 | Sid Harvey Industries Inc. | | | 148.93 | 269,648.19 |
| Bill Pmt -Check | 05/28/2026 | 2446 | Staples (Invoices) | | | 10,797.89 | 258,850.30 |
| Bill Pmt -Check | 05/28/2026 | 2447 | US Food Service, Inc. | Cust No# 70717558 | | 184.82 | 258,665.48 |
| Bill Pmt -Check | 05/28/2026 | 2448 | Zephyr Pharmacy | | | 643.10 | 258,022.38 |
| Bill Pmt -Check | 05/28/2026 | 2449 | Sysco | 641071 | | 8,184.27 | 249,838.11 |
| Bill Pmt -Check | 05/28/2026 | 2450 | US Food Service, Inc. | Cust No# 70717558 | | 7,500.00 | 242,338.11 |
| Bill Pmt -Check | 05/28/2026 | 2451 | Omni Agent Solutions, Inc. | Saucon Trust | | 5,425.97 | 236,912.14 |
| Bill Pmt -Check | 05/28/2026 | 2452 | OTIS Elevator Co. | A/C#NPC0005106 | | 9,045.00 | 227,867.14 |
| Bill Pmt -Check | 05/28/2026 | ACH | A Place for Mom | | | | 236,284.34 |
| Deposit | 05/28/2026 | | | ECP c/c | 8,417.20 | | 269,595.34 |
| Deposit | 05/28/2026 | | | ECP | 33,311.00 | | 200,016.76 |
| Bill Pmt -Check | 05/29/2026 | WIRE | Lehigh Valley 1 LLC | Adequate Protection Payment for Loan #880324 | | 69,578.58 | 330,099.76 |
| Deposit | 05/29/2026 | | | ECP Deposit | 130,083.00 | | 390,272.76 |
| Deposit | 05/29/2026 | | | ECP | 60,173.00 | | 390,272.76 |
| | | | | | 866,736.83 | 910,271.85 | 390,272.76 |
| Total Truist 5579 (12/18/24) | | | | Transfers | | -5,000.00 | |
| | | | | Transfers | | -233,026.02 | |
| | | | | Transfers | | -5,000.00 | |
| | | | | Transfers | | -6,000.00 | |
| | | | | Transfers | | -5,000.00 | |
| | | | | Transfers | | -232,583.32 | |
| | | | | Disbursements net of transfers between accounts | | 423,662.51 | |
| | | | | | | | 258,670.90 |
| **Truist 4602 (PR) 12/23/24** | | | | PR P/E 4/25/26 PD 5/1/26 | | 230,569.22 | 28,101.68 |
| General Journal | 05/01/2026 | PR 5/1/26 | | PAYROLL TFR FOR 5/15/126 | 233,026.02 | | 261,127.70 |
| Check | 05/13/2026 | PR TFR | | PR P/E 5/9/26 PD 5/15/26 | | 233,026.02 | 28,101.68 |
| General Journal | 05/15/2026 | PR 5/15/26 | | Deposit | 73.08 | | 28,174.76 |
| Deposit | 05/19/2026 | | | PAYROLL TFR FOR 5/29/126 | 232,583.32 | | 260,758.08 |
| Check | 05/26/2026 | PR TFR | | PR P/E 5/23/26 PD 5/29/26 | | 232,583.32 | 28,174.76 |
| General Journal | 05/29/2026 | PR 5/29/26 | | | 465,682.42 | 696,178.56 | 28,174.76 |
| Total Truist 4602 (PR) 12/23/24 | | | | | | | **36,062.16** |
| **Truist Reserve #5678** | | | | Interest | 15.32 | | 36,077.48 |
| Deposit | 05/29/2026 | | | | 15.32 | 0.00 | 36,077.48 |
| Total Truist Reserve #5678 | | | | | | | **1,701.23** |
| **TRUIST A/C# 2423 (8/1/22)fraud** | | | | | | | 1,701.23 |
| Total TRUIST A/C# 2423 (8/1/22)fraud | | | | | | | **2,801.00** |
| **BB&T ESCROW** | | | | To record bank fee | | 5.00 | 2,796.00 |
| General Journal | 05/31/2026 | bank fee | | | 0.00 | 5.00 | 2,796.00 |
| Total BB&T ESCROW | | | | | | | **800.00** |
| **Petty Cash Fund** | | | | | | | 800.00 |
| Total Petty Cash Fund | | | | | 1,353,434.57 | 1,627,519.91 | **463,879.15** |
| **TOTAL** | | | | | | | |

**Saucon Valley Manor Inc.**
## Balance Sheet
As of May 31, 2026

| | Cash Basis |
|---|---|
| | May 31, 26 |

**ASSETS**

  **Current Assets**

    **Checking/Savings**

| | |
|---|---|
| Debit Card #7792 | 4,056.92 |
| Truist 5579 (12/18/24) | 390,272.76 |
| Truist 4602 (PR) 12/23/24 | 28,174.76 |
| Truist Reserve #5678 | 36,077.48 |
| TRUIST A/C# 2423 (8/1/22)fraud | 1,701.23 |
| BB&T ESCROW | 2,796.00 |
| Petty Cash Fund | 800.00 |
| **Total Checking/Savings** | 463,879.15 |

    **Accounts Receivable**

| | |
|---|---|
| Accounts Receivable | 361,957.99 |
| Allowance for Doubtful Accounts | -146,236.98 |
| **Total Accounts Receivable** | 215,721.01 Part 2a |

    **Other Current Assets**

| | |
|---|---|
| On hand supplies - Medical | 1,100.00 |
| On hand supplies - Dietary | 7,100.00 |
| On hand supplies - Housekeeing | 2,200.00 |
| **Total Other Current Assets** | 10,400.00 |
| **Total Current Assets** | 690,000.16 Part 2d |

  **Fixed Assets**

| | |
|---|---|
| Automobile | 310,039.12 |
| Equipment | 668,958.15 |
| Furniture | 321,594.97 |
| Leasehold Improvements | 1,131,785.64 |
| Office Equipment | 57,009.31 |
| Accumulated Depreciation | -2,007,358.74 |
| **Total Fixed Assets** | 482,028.45 |
| **TOTAL ASSETS** | 1,172,028.61 Part 2e |

**LIABILITIES & EQUITY**

  **Liabilities**

    **Other Current Liabilities**

| | |
|---|---|
| Payroll Adjustments | 2,699.73 |
| **Total Other Current Liabilities** | 2,699.73 |
| **Total Current Liabilities** | 2,699.73 Part2n- see below |

    **Long Term Liabilities**

| | |
|---|---|
| Due To Affiliates | 3,733,576.11 |
| Resident Escrow Deposit 2009 | 2,000.00 |
| **Total Long Term Liabilities** | 3,735,576.11 |
| **Total Liabilities** | 3,738,275.84 |

  **Equity**

|                              | May 31, 26     |
| ---------------------------- | -------------- |
| Common Stock                 | 100.00         |
| Retained Earnings            | -2,868,993.23  |
| Net Income                   | 302,646.00     |
| Total Equity                 | -2,566,247.23  |
| TOTAL LIABILITIES & EQUITY   | 1,172,028.61   |

| Prepetition Unsecured Debt:     |                     |
| ------------------------------- | ------------------- |
| Due To Affiliates               | 3,733,576.11        |
| Resident Escrow Deposit 2009    | 2,000.00            |
| Payroll Adjustments             | 234.72              |
|                                 | 3,735,810.83 Part 2n |

**Saucon Valley Manor Inc.**
## Statement of Operations
### May 2026

| | Cash Basis May 26 | Revenue | COGS | Selling | G&A | Depreciation | Interest | Taxes |
|---|---|---|---|---|---|---|---|---|
| **Ordinary Income/Expense** | | | | | | | | |
| **Income** | | | | | | | | |
| Monthly Rental | 818,734.35 | | | | | | | |
| Intercompany reimbursements | 37,483.88 | | | | | | | |
| Intercompany reimbursements- employees | 14,627.50 | | | | | | | |
| Total Income | 870,845.73 | 870,845.73 | | | | | | |
| **Expense** | | | | | | | | |
| **Facility Costs** | | | | | | | | |
| Adequate Protection | 104,578.58 | | 104,578.58 | | | | | |
| Furniture - Carpet Replacement | 190.79 | | 190.79 | | | | | |
| Cable TV | 5,945.75 | | 5,945.75 | | | | | |
| Electric | 14,452.62 | | 14,452.62 | | | | | |
| Gas | 18,286.23 | | 18,286.23 | | | | | |
| Pest Control | 689.00 | | 689.00 | | | | | |
| Property Taxes | 20,877.26 | | 20,877.26 | | | | | |
| Sanitation | 1,474.00 | | 1,474.00 | | | | | |
| Total Facility Costs | 166,494.23 | | | | | | | |
| **Maintenance** | | | | | | | | |
| Maintenance Wages | 22,201.65 | | 22,201.65 | | | | | |
| Maintenance Payroll Taxes | 1,779.28 | | | | | | | 1,779.28 |
| Health Insurance | 35.83 | | 35.83 | | | | | |
| Maintenance Supplies | 6,172.15 | | 6,172.15 | | | | | |
| Repair & Maintenance | 25,100.37 | | 25,100.37 | | | | | |
| Lawn Care & Snow Removal | 424.00 | | 424.00 | | | | | |
| Total Maintenance | 55,713.28 | | | | | | | |
| **Activities** | | | | | | | | |
| Activities Wages | 26,006.42 | | 26,006.42 | | | | | |
| Activities Payroll Taxes | 2,062.11 | | | | | | | 2,062.11 |
| Health Insurance | 2,136.16 | | 2,136.16 | | | | | |
| Events | 975.00 | | 975.00 | | | | | |
| Activities Supplies | 645.59 | | 645.59 | | | | | |
| Total Activities | 31,825.28 | | | | | | | |
| **Dietary** | | | | | | | | |
| Dietary Wages | 81,194.58 | | 81,194.58 | | | | | |
| Dietary Payroll Taxes | 7,227.49 | | | | | | | 7,227.49 |
| Health Insurance | 1,175.57 | | 1,175.57 | | | | | |
| **Food Costs** | | | | | | | | |
| Icecream/Slushi | 1,778.89 | | 1,778.89 | | | | | |

**Saucon Valley Manor Inc.**
## Statement of Operations
### May 2026

| | Cash Basis May 26 | Revenue | COGS | Selling | G&A | Depreciation | Interest | Taxes |
|---|---|---|---|---|---|---|---|---|
| Food Costs - Other | 72,351.84 | | 72,351.84 | | | | | |
| Supplies | 5,331.00 | | 5,331.00 | | | | | |
| **Total Dietary** | 169,059.37 | | | | | | | |
| **Housekeeping** | | | | | | | | |
| Housekeeping Wages | 61,287.40 | | 61,287.40 | | | | | |
| Hskg. Payroll Taxes | 5,765.66 | | | | | | | 5,765.66 |
| Health Insurance | 1,913.39 | | 1,913.39 | | | | | |
| Hskp. & Laundry Supplies | 16,277.39 | | 16,277.39 | | | | | |
| **Total Housekeeping** | 85,243.84 | | | | | | | |
| **Direct Care-Nursing** | | | | | | | | |
| Auto & Travel | 288.85 | | 288.85 | | | | | |
| D.C. Wages | 394,775.31 | | 394,775.31 | | | | | |
| D.C. Payroll Taxes | 33,737.74 | | | | | | | 33,737.74 |
| Health Insurance | 16,236.18 | | 16,236.18 | | | | | |
| Medical Supplies | 429.07 | | 429.07 | | | | | |
| Direct Care-Nursing - Other | 378.00 | | 378.00 | | | | | |
| **Total Direct Care-Nursing** | 445,845.15 | | | | | | | |
| **Marketing** | | | | | | | | |
| Health Insurance | 968.00 | | | 968.00 | | | | |
| Advertising | | | | | | | | |
| Advertising Referral Company | 30,337.59 | | | 30,337.59 | | | | |
| Advertising - Other | 6,552.89 | | | 6,552.89 | | | | |
| **Total Marketing** | 37,858.48 | | | | | | | |
| **Resident Refund** | 11,976.50 | | 11,976.50 | | | | | |
| **Administration** | | | | | | | | |
| Omni | 7,500.00 | | | | 7,500.00 | | | |
| Adm. Wages | 77,425.50 | | | | 77,425.50 | | | |
| Adm. Payroll Taxes | 5,800.27 | | | | | | | 5,800.27 |
| Automobile Expense | 3,894.46 | | | | 3,894.46 | | | |
| Bank Service Charges | 429.67 | | | | 429.67 | | | |
| Computer/Software | 300.00 | | | | 300.00 | | | |
| Contract Labor | 3,086.23 | | | | 3,086.23 | | | |
| Employee Training | 400.00 | | | | 400.00 | | | |
| Health Insurance | 4,153.49 | | | | 4,153.49 | | | |
| Insurance | 6,430.39 | | | | 6,430.39 | | | |
| Legal/Professional Fees | 1,500.00 | | | | 1,500.00 | | | |
| Licenses and Permits | 85.00 | | | | 85.00 | | | |
| Management fee | 23,379.31 | | | | 23,379.31 | | | |

**Saucon Valley Manor Inc.**
### Statement of Operations
May 2026

| | Cash Basis May 26 | Revenue | COGS | Selling | G&A | Depreciation | Interest | Taxes |
|---|---|---|---|---|---|---|---|---|
| Office Supplies | 1,056.56 | | | | 1,056.56 | | | |
| Postage and Delivery | 607.60 | | | | 607.60 | | | |
| Payroll Service Charge | 1,937.01 | | | | 1,937.01 | | | |
| Telephone | 2,929.45 | | | | 2,929.45 | | | |
| Total Administration | 140,914.94 | | | | | | | |
| Total Expense | 1,144,931.07 | | | | | | | |
| Net Ordinary Income | (274,085.34) | | | | | | | |
| Other Income/Expense | | | | | | | | |
| Other Expense | | | | | | | | |
| Depreciation Expense | 4,546.42 | | | | | 4,546.42 | | |
| Total Other Expense | 4,546.42 | | | | | | | |
| Net Income ( Loss) | (278,631.76) | 870,845.73 | 915,585.37 | 37,858.48 | 135,114.67 | 4,546.42 | 0.00 | 56,372.55 |
| | | Part 4a | Part 4b | Part 4d | Part 4e | Part 4g | Part 4h | Part 4i |

SAUCON VALLEY MANOR, INC
A/R AGING
5/31/2026
*These are reports generated from ECP as of 5/31/2026

| Location | Current | 1-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|
| Saucon Valley Manor I | $0.00 | $96,607.90 | $60,688.00 | $2,801.87 | $201,860.22 | $361,957.99 |
| Less: Allowance for doubtful accounts | | | | | | ($146,236.98) |
| Net Accounts Receivable | $0.00 | $96,607.90 | $60,688.00 | $2,801.87 | $201,860.22 | $215,721.01 |
| | | | | | Part 2b | Part 2a |

### Saucon Valley Manor Inc.
## A/P Aging Summary
#### As of May 31, 2026

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| A Place for Mom | 0.00 | 4,595.00 | 0.00 | 1,396.50 | 3,795.00 | 9,786.50 |
| ABARTA Coca Cola Beverages, Inc. | 0.00 | 0.00 | 0.00 | 1,748.95 | 0.00 | 1,748.95 |
| ABRA Development 4 LP (Related Party) | 0.00 | 0.00 | 0.00 | 0.00 | 371,758.52 | 371,758.52 |
| Adams Outdoor Advertising | 0.00 | 0.00 | 0.00 | 0.00 | 1,700.00 | 1,700.00 |
| ADI | 0.00 | 0.00 | 0.00 | 0.00 | 487.49 | 487.49 |
| Advantage Nutrition & Wellness, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 133.36 | 133.36 |
| Allegra Print & Imaging | 0.00 | 0.00 | 0.00 | 0.00 | 1,966.73 | 1,966.73 |
| Aramsco Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 29,266.61 | 29,266.61 |
| ▓▓▓▓▓ | 0.00 | 0.00 | 0.00 | 0.00 | 231.66 | 231.66 |
| Borough of Hellertown | 0.00 | 50.00 | 0.00 | 0.00 | 47,300.00 | 47,350.00 |
| Britts Tire LTD | 0.00 | 0.00 | 0.00 | 0.00 | 1,181.87 | 1,181.87 |
| Brookside Comm Const Co.Inc. (Related Par | 0.00 | 0.00 | 0.00 | 0.00 | 1,085.00 | 1,085.00 |
| Capital Blue Cross (2026) | 0.00 | -24,532.06 | 0.00 | 0.00 | 0.00 | -24,532.06 |
| CarePatrol   (referral co) | 3,995.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,995.00 |
| ▓▓▓▓▓ | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 35.00 |
| ▓▓▓▓▓ | 0.00 | 0.00 | 0.00 | 0.00 | 27.00 | 27.00 |
| Chrin Hauling, Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 4,977.30 | 4,977.30 |
| Cintas | 3,363.94 | 0.00 | 0.00 | 0.00 | 12,284.26 | 15,648.20 |
| Clark Service Group | 465.08 | 0.00 | 0.00 | 0.00 | 0.00 | 465.08 |
| Cobra Sewer and Drain Cleaning | 0.00 | 8,687.34 | 0.00 | 0.00 | 0.00 | 8,687.34 |
| County Of Northampton | 0.00 | 0.00 | 0.00 | 0.00 | 23,760.00 | 23,760.00 |
| ▓▓▓▓▓ | 0.00 | 0.00 | 0.00 | 0.00 | 1,104.00 | 1,104.00 |
| ▓▓▓▓▓ | 0.00 | 0.00 | 0.00 | 0.00 | 63.36 | 63.36 |
| Day Vision Marketing Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 817.50 | 817.50 |
| ▓▓▓▓▓ | 0.00 | 0.00 | 0.00 | 0.00 | 966.72 | 966.72 |
| ▓▓▓▓▓ | 0.00 | 0.00 | 0.00 | 0.00 | 431.50 | 431.50 |
| ▓▓▓▓▓ | 0.00 | 0.00 | 0.00 | 0.00 | 2,872.80 | 2,872.80 |
| Eastern Alliance Insurance Group | 0.00 | 8,205.00 | 0.00 | 0.00 | 0.00 | 8,205.00 |
| Ecolab | 0.00 | 0.00 | 0.00 | 684.01 | 0.00 | 684.01 |
| Elk Transporation Inc. | 330.00 | 0.00 | 0.00 | 0.00 | 220.00 | 550.00 |
| F. W. Webb Company | 0.00 | 0.00 | 0.00 | 0.00 | 12,747.80 | 12,747.80 |
| First Bankcard (6983) | 0.00 | 39.02 | 0.00 | 0.00 | 264.25 | 303.27 |
| Global Sourcing Solutions | 0.00 | 0.00 | 0.00 | 0.00 | 7,125.62 | 7,125.62 |
| Google LLC | 0.00 | 0.00 | 0.00 | 0.00 | 2,541.46 | 2,541.46 |
| ▓▓▓▓▓ | 0.00 | 0.00 | 0.00 | 0.00 | 93.75 | 93.75 |
| Guardian Protection | 785.90 | 0.00 | 0.00 | 0.00 | 0.00 | 785.90 |
| ▓▓▓▓▓ | 0.00 | 0.00 | 0.00 | 0.00 | 1,564.92 | 1,564.92 |
| Howard Refrgeration & A/C Co. | 0.00 | 990.29 | 0.00 | 0.00 | 0.00 | 990.29 |
| Insurance Premium Financing, Inc. | 16,780.93 | 0.00 | 0.00 | 0.00 | 0.00 | 16,780.93 |
| Johnson Controls Fire Protection LP | 0.00 | 0.00 | -540.00 | 0.00 | 1,265.94 | 725.94 |
| Key Supply, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 1,543.59 | 1,543.59 |
| Kistler O'Brien | 0.00 | 0.00 | 0.00 | 0.00 | 586.71 | 586.71 |
| ▓▓▓▓▓ | 0.00 | 0.00 | 0.00 | 0.00 | 2,746.30 | 2,746.30 |
| ▓▓▓▓▓ | 0.00 | 0.00 | 0.00 | 0.00 | 4,573.25 | 4,573.25 |
| Lehigh Valley Dairies | 185.02 | 0.00 | 0.00 | 0.00 | 598.97 | 783.99 |
| ▓▓▓▓▓ | 0.00 | 0.00 | 0.00 | 0.00 | 575.10 | 575.10 |
| Lowe's (7977) | 0.00 | 1,556.25 | 0.00 | 0.00 | 0.00 | 1,556.25 |
| ▓▓▓▓▓ | 0.00 | 0.00 | 0.00 | 0.00 | 1,029.60 | 1,029.60 |
| ▓▓▓▓▓ | 0.00 | 0.00 | 0.00 | 0.00 | 344.00 | 344.00 |
| ▓▓▓▓▓ | 0.00 | 0.00 | 0.00 | 0.00 | 312.00 | 312.00 |

**Saucon Valley Manor Inc.**
## A/P Aging Summary
As of May 31, 2026

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| Matura Salon & Spa Management | 558.00 | 0.00 | 0.00 | 0.00 | 10,303.03 | 10,861.03 |
| Medline Industries, Inc. | 0.00 | 0.00 | 0.00 | 0.00 | -14.35 | -14.35 |
| Mike's Automotive & Mechanical Repair | 0.00 | 0.00 | 0.00 | 0.00 | 2,153.65 | 2,153.65 |
| ▮▮▮▮▮▮▮▮▮▮ | 0.00 | 0.00 | 0.00 | 0.00 | 362.88 | 362.88 |
| Office Basics | 0.00 | 0.00 | 0.00 | 0.00 | 889.34 | 889.34 |
| OTIS Elevator Co. | 0.00 | 0.00 | 0.00 | 0.00 | 8,123.35 | 8,123.35 |
| Patient First | 377.00 | 0.00 | 0.00 | 0.00 | 866.00 | 1,243.00 |
| Pennsylvania State Police | 0.00 | 880.00 | 0.00 | 0.00 | 1,100.00 | 1,980.00 |
| Pitney Bowes (BCC Supplies) | 0.00 | 0.00 | 0.00 | 0.00 | 165.36 | 165.36 |
| Pitney Bowes (Lease) | 0.00 | 0.00 | 0.00 | 0.00 | 585.15 | 585.15 |
| ▮▮▮▮▮▮▮▮▮▮ | 0.00 | 0.00 | 0.00 | 0.00 | 5,983.12 | 5,983.12 |
| Portnoff (King of Prussia) | 0.00 | 0.00 | 0.00 | 0.00 | 109,159.28 | 109,159.28 |
| PPL (06696-53034) | 0.00 | 1,257.08 | 0.00 | 0.00 | 0.00 | 1,257.08 |
| PPL (14992-88024) | 0.00 | 447.09 | 0.00 | 0.00 | 0.00 | 447.09 |
| PPL (15038) | 0.00 | 0.00 | 0.00 | 0.00 | 24,842.74 | 24,842.74 |
| PPL (53025) | 0.00 | 0.00 | 0.00 | 0.00 | 2,239.53 | 2,239.53 |
| PPL (88015) Phy Thy | 0.00 | 0.00 | 0.00 | 0.00 | 865.72 | 865.72 |
| PPL (99150-15047) | 0.00 | 15,158.93 | 0.00 | 0.00 | 0.00 | 15,158.93 |
| Premier Senior Placement | 0.00 | 4,721.25 | 0.00 | 0.00 | 0.00 | 4,721.25 |
| Primo Brands | 0.00 | 0.00 | 0.00 | 0.00 | 4,705.33 | 4,705.33 |
| ▮▮▮▮▮▮▮▮▮▮ | 0.00 | 0.00 | 0.00 | 0.00 | 3,380.42 | 3,380.42 |
| Reliant Pest Control, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 1,080.40 | 1,080.40 |
| ▮▮▮▮▮▮▮▮▮▮ | 0.00 | 0.00 | 0.00 | 0.00 | 954.00 | 954.00 |
| ▮▮▮▮▮▮▮▮▮▮ | 0.00 | 0.00 | 0.00 | 0.00 | 450.00 | 450.00 |
| ▮▮▮▮▮▮▮▮▮▮ | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 1,000.00 |
| Saucon Trust | 0.00 | 10,000.00 | 10,000.00 | 0.00 | 4,653,676.88 | 4,673,676.88 |
| ▮▮▮▮▮▮▮▮▮▮ | 0.00 | 0.00 | 0.00 | 0.00 | 4,031.25 | 4,031.25 |
| Securitas Healthcare LLC | 0.00 | 0.00 | 0.00 | 0.00 | 3,320.05 | 3,320.05 |
| ▮▮▮▮▮▮▮▮▮▮ | 0.00 | 0.00 | 0.00 | 0.00 | 784.90 | 784.90 |
| Service Electric (0740) | 0.00 | 0.00 | 0.00 | 0.00 | 11,104.30 | 11,104.30 |
| Service Electric (2656) | 0.00 | 0.00 | 0.00 | 0.00 | 1,717.80 | 1,717.80 |
| Sid Harvey Industries Inc. | 0.00 | 212.35 | 0.00 | 0.00 | 0.00 | 212.35 |
| ▮▮▮▮▮▮▮▮▮▮ | 0.00 | 0.00 | 0.00 | 0.00 | 450.00 | 450.00 |
| ▮▮▮▮▮▮▮▮▮▮ | 0.00 | 0.00 | 0.00 | 0.00 | 198.19 | 198.19 |
| Staples (Invoices) | 88.97 | 0.00 | 0.00 | 0.00 | 0.00 | 88.97 |
| State Chemical Manufacturing Co. | 0.00 | 0.00 | 0.00 | 0.00 | 2,532.98 | 2,532.98 |
| ▮▮▮▮▮▮▮▮▮▮ | 0.00 | 0.00 | 0.00 | 0.00 | 3,486.84 | 3,486.84 |
| ▮▮▮▮▮▮▮▮▮▮ | 0.00 | 0.00 | 0.00 | 0.00 | 1,537.49 | 1,537.49 |
| ▮▮▮▮▮▮▮▮▮▮ | 0.00 | 0.00 | 0.00 | 0.00 | 359.52 | 359.52 |
| ▮▮▮▮▮▮▮▮▮▮ | 0.00 | 0.00 | 0.00 | 0.00 | 139.32 | 139.32 |
| Sunoco (Whitehall Manor) | 0.00 | 0.00 | 0.00 | 0.00 | 4,364.41 | 4,364.41 |
| Super Heat Inc | 0.00 | 0.00 | 0.00 | 0.00 | 5,218.68 | 5,218.68 |
| The Morning Call Media Group | 2,500.00 | 0.00 | 0.00 | 0.00 | 14,828.65 | 17,328.65 |
| UGI (49835) | 0.00 | 0.00 | 0.00 | 0.00 | 29,939.33 | 29,939.33 |
| UGI (7945) | 0.00 | 0.00 | 0.00 | 0.00 | 2,275.57 | 2,275.57 |
| United Concordia | 0.00 | -1,118.56 | 0.00 | 0.00 | 0.00 | -1,118.56 |
| US Food Service, Inc. | 39,579.90 | 0.00 | 0.00 | 449.69 | 270,824.37 | 310,853.96 |
| Valbridge Property Advisors | 0.00 | 2,250.00 | 0.00 | 0.00 | 0.00 | 2,250.00 |
| Valley Business Systems Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 5,277.47 | 5,277.47 |
| Verizon (00004) | 2,385.55 | 0.00 | 0.00 | 0.00 | 0.00 | 2,385.55 |

**Saucon Valley Manor Inc.**
## A/P Aging Summary
### As of May 31, 2026

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| ▮▮▮▮▮▮▮▮▮▮ | 0.00 | 0.00 | 0.00 | 0.00 | 170.00 | 170.00 |
| ▮▮▮▮▮▮▮▮▮▮ | 0.00 | 0.00 | 0.00 | 0.00 | 2,332.82 | 2,332.82 |
| Zephyr Pharmacy | 0.00 | 0.00 | 0.00 | 0.00 | 740.99 | 740.99 |
| ▮▮▮▮▮▮▮▮▮▮ | 0.00 | 0.00 | 0.00 | 0.00 | 1,776.20 | 1,776.20 |
| **TOTAL** | **71,395.29** | **33,398.98** | **9,460.00** | **4,279.15** | **5,744,661.90** | **5,863,195.32** |

Post Petition A/P @ 5-31-26      5,863,195.32
Pre Petition A/P @ 12-25-25      -5,666,274.46
Change in A/P @ 5-31-26      $196,920.86

**Saucon Valley Manor Inc.**
## A/P Aging Summary
As of December 25, 2025

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| A Place for Mom | 0.00 | 4,031.82 | 0.00 | 0.00 | 0.00 | 4,031.82 |
| ABRA Development 4 LP (Related Party) | 0.00 | 0.00 | 0.00 | 0.00 | 371,758.52 | 371,758.52 |
| Adams Outdoor Advertising | 0.00 | 1,700.00 | 0.00 | 0.00 | 0.00 | 1,700.00 |
| ADI | 487.49 | 0.00 | 0.00 | 0.00 | 0.00 | 487.49 |
| Advantage Nutrition & Wellness, LLC | 0.00 | 133.36 | 0.00 | 0.00 | 0.00 | 133.36 |
| Allegra Print & Imaging | 0.00 | 0.00 | 1,966.73 | 0.00 | 0.00 | 1,966.73 |
| Aramsco Inc. | 18,216.88 | 11,049.80 | 0.00 | 0.00 | -0.07 | 29,266.61 |
| [redacted] | 0.00 | 0.00 | 0.00 | 0.00 | 231.66 | 231.66 |
| Borough of Hellertown | 0.00 | 0.00 | 0.00 | 0.00 | 47,300.00 | 47,300.00 |
| Britts Tire LTD | 0.00 | 1,181.87 | 0.00 | 0.00 | 0.00 | 1,181.87 |
| Brookside Comm Const Co.Inc. (Related Par | 1,085.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,085.00 |
| [redacted] | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 35.00 |
| [redacted] | 0.00 | 0.00 | 0.00 | 0.00 | 27.00 | 27.00 |
| Chrin Hauling, Inc. | 0.00 | 4,977.30 | 0.00 | 0.00 | 0.00 | 4,977.30 |
| Cintas | 5,018.60 | 3,477.10 | 1,894.28 | 1,894.28 | 0.00 | 12,284.26 |
| County Of Northampton | 0.00 | 0.00 | 0.00 | 0.00 | 23,760.00 | 23,760.00 |
| [redacted] | 0.00 | 0.00 | 0.00 | 0.00 | 1,104.00 | 1,104.00 |
| [redacted] | 0.00 | 0.00 | 0.00 | 0.00 | 63.36 | 63.36 |
| Day Vision Marketing Inc. | 0.00 | 817.50 | 0.00 | 0.00 | 0.00 | 817.50 |
| [redacted] | 0.00 | 0.00 | 0.00 | 0.00 | 966.72 | 966.72 |
| [redacted] | 0.00 | 0.00 | 0.00 | 0.00 | 431.50 | 431.50 |
| [redacted] | 0.00 | 0.00 | 0.00 | 0.00 | 2,872.80 | 2,872.80 |
| Elk Transporation Inc. | 220.00 | 0.00 | 0.00 | 0.00 | 0.00 | 220.00 |
| F. W. Webb Company | 0.00 | 12,747.80 | 0.00 | 0.00 | 0.00 | 12,747.80 |
| First Bankcard (6983) | 57.75 | 0.00 | 0.00 | 0.00 | 0.00 | 57.75 |
| [redacted] | 0.00 | 843.66 | 0.00 | 0.00 | 0.00 | 843.66 |
| Global Sourcing Solutions | 4,407.23 | 2,718.39 | 0.00 | 0.00 | 0.00 | 7,125.62 |
| Google LLC | 0.00 | 1,270.73 | 0.00 | 0.00 | 0.00 | 1,270.73 |
| [redacted] | 0.00 | 0.00 | 0.00 | 0.00 | 1,564.92 | 1,564.92 |
| Key Supply, LLC | 0.00 | 1,543.59 | 0.00 | 0.00 | 0.00 | 1,543.59 |
| Keystone Insurers Group Inc | 484.00 | 0.00 | 0.00 | 0.00 | 0.00 | 484.00 |
| Kistler O'Brien | 0.00 | 586.71 | 0.00 | 0.00 | 0.00 | 586.71 |
| [redacted] | 0.00 | 3,898.75 | 674.50 | 0.00 | 0.00 | 4,573.25 |
| Lehigh Valley Dairies | 404.46 | 194.51 | 0.00 | 0.00 | 0.00 | 598.97 |
| [redacted] | 0.00 | 0.00 | 0.00 | 0.00 | 575.10 | 575.10 |
| [redacted] | 0.00 | 0.00 | 0.00 | 0.00 | 1,029.60 | 1,029.60 |
| [redacted] | 0.00 | 0.00 | 0.00 | 0.00 | 344.00 | 344.00 |
| [redacted] | 0.00 | 0.00 | 0.00 | 0.00 | 312.00 | 312.00 |
| Matura Salon & Spa Management | 3,365.06 | 4,100.70 | 1,396.27 | 0.00 | 0.00 | 8,862.03 |
| Medline Industries, Inc. | 0.00 | 0.00 | 0.00 | 0.00 | -14.35 | -14.35 |
| Mike's Automotive & Mechanical Repair | 0.00 | 0.00 | 0.00 | 0.00 | 2,153.65 | 2,153.65 |
| [redacted] | 0.00 | 0.00 | 0.00 | 0.00 | 362.88 | 362.88 |
| Office Basics | 0.00 | 444.67 | 444.67 | 0.00 | 0.00 | 889.34 |
| OTIS Elevator Co. | 0.00 | 0.00 | 5,494.35 | 0.00 | 0.00 | 5,494.35 |
| Patient First | 0.00 | 866.00 | 0.00 | 0.00 | 0.00 | 866.00 |
| Pennsylvania State Police | 0.00 | 0.00 | 0.00 | 396.00 | 704.00 | 1,100.00 |
| Pitney Bowes (BCC Supplies) | 165.36 | 0.00 | 0.00 | 0.00 | 0.00 | 165.36 |
| Pitney Bowes (Lease) | 0.00 | 35.00 | 550.15 | 0.00 | 0.00 | 585.15 |
| Portnoff (King of Prussia) | 0.00 | 0.00 | 0.00 | 0.00 | 109,159.28 | 109,159.28 |
| PPL (15038) | 13,180.16 | 11,662.58 | 0.00 | 0.00 | 0.00 | 24,842.74 |
| PPL (53025) | 1,111.97 | 1,127.56 | 0.00 | 0.00 | 0.00 | 2,239.53 |
| PPL (88015) Phy Thy | 460.80 | 404.92 | 0.00 | 0.00 | 0.00 | 865.72 |
| Primo Brands | 0.00 | 2,510.08 | 0.00 | 0.00 | 0.00 | 2,510.08 |
| [redacted] | 0.00 | 0.00 | 3,380.42 | 0.00 | 0.00 | 3,380.42 |

**Saucon Valley Manor Inc.**
## A/P Aging Summary
As of December 25, 2025

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| Reliant Pest Control, LLC | 0.00 | 540.20 | 540.20 | 0.00 | 0.00 | 1,080.40 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 954.00 | 954.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 450.00 | 450.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 1,000.00 |
| Saucon Trust | 0.00 | 10,000.00 | 10,000.00 | 10,000.00 | 4,593,676.88 | 4,623,676.88 |
| | 0.00 | 1,275.00 | 0.00 | 0.00 | 0.00 | 1,275.00 |
| Securitas Healthcare LLC | 0.00 | 3,320.05 | 0.00 | 0.00 | 0.00 | 3,320.05 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 784.90 | 784.90 |
| Service Electric (0740) | 0.00 | 5,552.15 | 5,552.15 | 0.00 | 0.00 | 11,104.30 |
| Service Electric (2656) | 0.00 | 1,145.20 | 572.60 | 0.00 | 0.00 | 1,717.80 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 450.00 | 450.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 3,486.84 | 3,486.84 |
| | 0.00 | 1,537.49 | 0.00 | 0.00 | 0.00 | 1,537.49 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 359.52 | 359.52 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 139.32 | 139.32 |
| Sunoco (Whitehall Manor) | 4,364.41 | 0.00 | 0.00 | 0.00 | 0.00 | 4,364.41 |
| Super Heat Inc | 0.00 | 1,883.40 | 0.00 | 0.00 | 0.00 | 1,883.40 |
| The Morning Call Media Group | 3,096.15 | 0.00 | 6,412.50 | 0.00 | 0.00 | 9,508.65 |
| UGI (49835) | 0.00 | 29,939.33 | 0.00 | 0.00 | 0.00 | 29,939.33 |
| UGI (7945) | 1,246.83 | 1,028.74 | 0.00 | 0.00 | 0.00 | 2,275.57 |
| US Food Service, Inc. | 148,502.76 | 104,284.21 | 94.51 | 0.00 | 1,922.26 | 254,803.74 |
| Valley Business Systems Inc. | 5,277.47 | 0.00 | 0.00 | 0.00 | 0.00 | 5,277.47 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 170.00 | 170.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 2,332.82 | 2,332.82 |
| Zephyr Pharmacy | 153.89 | 122.85 | 0.00 | 0.00 | 283.45 | 560.19 |
| TOTAL | 211,306.27 | 232,953.02 | 38,973.33 | 12,290.28 | 5,170,751.56 | 5,666,274.46 |

Book Basis

02/11/26
03:45PM

# Saucon Valley Manor

## Depreciation Schedule by G/L Account Number
## For the 12 Months Ended 12/31/26

| Asset No. | Asset Description | Date Acquired | Method | Life | Sold? | Cost | Accum Depr 01/01/26 | Current Depreciation | Accum Depr 12/31/26 |
|---|---|---|---|---|---|---|---|---|---|
| **No Account Number** | | | | | | | | | |
| 253 | Engine 2015 Caravan | 01/08/25 | ST LINE | 05/00 | N | 8,688.65 | 868.87 | 1,737.73 | 2,606.60 |
| | Total for (No Account Number) | | | | | 8,688.65 | 868.87 | 1,737.73 | 2,606.60 |
| **Automobile** | | | | | | | | | |
| 1 | September 2000 Additions | 09/07/00 | 200% DB | 05/00 | N | 20,477.00 | 20,477.00 | 0.00 | 20,477.00 |
| 2 | Ford | 10/03/00 | 200% DB | 05/00 | N | 21,020.50 | 21,020.50 | 0.00 | 21,020.50 |
| 3 | 99 Fird EZ Lift Van | 06/04/02 | 200% DB | 05/00 | N | 16,500.00 | 16,500.00 | 0.00 | 16,500.00 |
| 4 | 2002 Ford Eldorado | 08/06/02 | 200% DB | 05/00 | N | 45,446.70 | 45,446.70 | 0.00 | 45,446.70 |
| 5 | 2007 Suburban | 10/03/06 | 200% DB | 05/00 | N | 52,901.98 | 52,330.63 | 0.00 | 52,330.63 |
| 137 | Ford Van | 07/12/12 | ST LINE | 10/00 | N | 34,573.04 | 34,573.04 | 0.00 | 34,573.04 |
| 159 | 2015 Ford Transit | 09/02/15 | 200% DB | 05/00 | N | 39,337.92 | 39,337.92 | 0.00 | 39,337.92 |
| 189 | Ford Bus | 06/27/16 | 200% DB | 05/00 | N | 57,355.81 | 57,355.81 | 0.00 | 57,355.81 |
| 237 | Mercedes | 09/03/20 | 200% DB | 05/00 | N | 5,480.45 | 5,480.45 | 0.00 | 5,480.45 |
| 251 | Catalytic Converter | 04/04/24 | ST LINE | 05/00 | N | 4,675.00 | 1,402.50 | 935.00 | 2,337.50 |
| 252 | Transmission | 11/18/24 | ST LINE | 05/00 | N | 3,582.00 | 1,074.60 | 716.40 | 1,791.00 |
| | Total for (Automobile) | | | | | 301,350.40 | 294,999.15 | 1,651.40 | 296,650.55 |
| **Equipment** | | | | | | | | | |
| 6 | February 2000 Additions | 02/28/00 | 200% DB | 07/00 | N | 3,400.00 | 3,400.00 | 0.00 | 3,400.00 |
| 7 | March 2000 Additions | 03/31/00 | 200% DB | 07/00 | N | 9,000.00 | 9,000.00 | 0.00 | 9,000.00 |
| 8 | April 2000 Additions | 04/30/00 | 200% DB | 07/00 | N | 45,423.67 | 45,423.67 | 0.00 | 45,423.67 |
| 9 | May 2000 Additions | 05/31/00 | 200% DB | 07/00 | N | 4,504.47 | 4,504.47 | 0.00 | 4,504.47 |
| 10 | June 2000 Additions | 06/30/00 | 200% DB | 07/00 | N | 31,359.15 | 31,359.15 | 0.00 | 31,359.15 |
| 11 | July2000 Additions | 07/31/00 | 200% DB | 07/00 | N | 18,272.35 | 18,272.35 | 0.00 | 18,272.35 |
| 12 | August 2000 Additions | 08/31/00 | 200% DB | 07/00 | N | 11,246.75 | 11,246.75 | 0.00 | 11,246.75 |
| 13 | September 2000 Additions | 09/30/00 | 200% DB | 07/00 | N | 21,328.66 | 21,328.66 | 0.00 | 21,328.66 |
| 14 | October 2000 Additions | 10/31/00 | 200% DB | 07/00 | N | 8,317.01 | 8,317.01 | 0.00 | 8,317.01 |
| 15 | November 2000 Additions | 11/30/00 | 200% DB | 07/00 | N | 3,296.46 | 3,296.46 | 0.00 | 3,296.46 |
| 16 | December 2000 Additions | 12/28/00 | 200% DB | 07/00 | N | 2,086.55 | 2,086.55 | 0.00 | 2,086.55 |
| 17 | March 2001 Additions | 03/31/01 | 200% DB | 07/00 | N | 6,548.09 | 6,548.09 | 0.00 | 6,548.09 |
| 18 | June 2001 Additions | 06/18/01 | 200% DB | 07/00 | N | 265.00 | 265.00 | 0.00 | 265.00 |
| 19 | August 2001 Additions | 08/07/01 | 200% DB | 07/00 | N | 554.33 | 554.33 | 0.00 | 554.33 |
| 20 | Floor Buffer | 05/07/02 | 200% DB | 05/00 | N | 918.67 | 918.67 | 0.00 | 918.67 |
| 21 | Sign | 07/30/02 | 200% DB | 07/00 | N | 4,200.00 | 4,200.00 | 0.00 | 4,200.00 |
| 22 | Kitchen Slicer | 08/28/02 | 200% DB | 07/00 | N | 2,510.61 | 2,510.61 | 0.00 | 2,510.61 |
| 23 | Tuway Radios | 09/04/02 | 200% DB | 05/00 | N | 1,314.40 | 1,314.40 | 0.00 | 1,314.40 |
| 24 | Industrial Vacuum | 10/22/02 | 200% DB | 07/00 | N | 2,713.27 | 2,713.27 | 0.00 | 2,713.27 |
| 25 | Food Tables | 01/10/03 | 200% DB | 05/00 | N | 867.07 | 867.07 | 0.00 | 867.07 |
| 26 | Signs | 02/24/03 | 200% DB | 05/00 | N | 2,502.66 | 2,502.66 | 0.00 | 2,502.66 |
| 27 | Mobile Phone/Base | 03/17/03 | ST LINE | 10/00 | N | 1,033.50 | 1,033.50 | 0.00 | 1,033.50 |
| 31 | TV/DVD/VCR | 03/20/03 | ST LINE | 10/00 | N | 1,180.74 | 1,180.74 | 0.00 | 1,180.74 |
| 28 | TV's | 04/03/03 | ST LINE | 10/00 | N | 2,713.43 | 2,713.43 | 0.00 | 2,713.43 |
| 29 | Boiler | 08/20/03 | ST LINE | 10/00 | N | 14,281.38 | 14,281.38 | 0.00 | 14,281.38 |
| 30 | Equipment | 09/10/03 | ST LINE | 10/00 | N | 805.60 | 805.60 | 0.00 | 805.60 |
| 32 | 10 Burner Range | 01/05/04 | ST LINE | 10/00 | N | 3,481.98 | 3,481.98 | 0.00 | 3,481.98 |
| 37 | Ice Machine | 01/27/04 | ST LINE | 10/00 | N | 1,911.61 | 1,911.61 | 0.00 | 1,911.61 |

Page 1

Book Basis

**Saucon Valley Manor**

02/11/26
03:45PM

## Depreciation Schedule by G/L Account Number
## For the 12 Months Ended 12/31/26

| Asset No. | Asset Description | Date Acquired | Method | Life | Sold? | Cost | Accum Depr 01/01/26 | Current Depreciation | Accum Depr 12/31/26 |
|---|---|---|---|---|---|---|---|---|---|
| **Equipment** | | | | | | | | | |
| 33 | Analog Monitors | 07/15/04 | ST LINE | 10/00 | N | 6,756.14 | 6,756.14 | 0.00 | 6,756.14 |
| 34 | Exit Alarms | 11/29/04 | ST LINE | 10/00 | N | 2,938.00 | 2,938.00 | 0.00 | 2,938.00 |
| 35 | Generator | 12/02/04 | ST LINE | 10/00 | N | 10,573.50 | 10,573.50 | 0.00 | 10,573.50 |
| 36 | Snow Plow | 12/08/04 | ST LINE | 10/00 | N | 950.79 | 950.79 | 0.00 | 950.79 |
| 38 | Tuway Radios | 01/12/05 | ST LINE | 10/00 | N | 1,844.40 | 1,844.40 | 0.00 | 1,844.40 |
| 39 | Floor Buffer | 08/15/06 | ST LINE | 10/00 | N | 1,285.15 | 1,285.15 | 0.00 | 1,285.15 |
| 40 | Heat Exchange Equipment | 12/21/06 | ST LINE | 10/00 | N | 11,554.14 | 11,554.14 | 0.00 | 11,554.14 |
| 41 | Dishwasher | 05/02/07 | ST LINE | 10/00 | N | 6,411.94 | 6,411.94 | 0.00 | 6,411.94 |
| 43 | Safety Cabinet | 03/07/08 | ST LINE | 10/00 | N | 925.91 | 925.91 | 0.00 | 925.91 |
| 42 | 19 Radios | 11/18/08 | ST LINE | 10/00 | N | 4,028.00 | 4,028.00 | 0.00 | 4,028.00 |
| 45 | Mag Locks | 01/16/09 | ST LINE | 10/00 | N | 2,662.72 | 2,640.51 | 0.00 | 2,640.51 |
| 44 | Washers/Dryers | 04/22/09 | ST LINE | 10/00 | N | 4,402.10 | 4,402.10 | 0.00 | 4,402.10 |
| 46 | Trane 5 Ton Unit | 06/19/09 | ST LINE | 10/00 | N | 1,916.48 | 1,916.48 | 0.00 | 1,916.48 |
| 47 | Flooring | 09/20/09 | ST LINE | 10/00 | N | 3,041.76 | 3,041.76 | 0.00 | 3,041.76 |
| 48 | Washing Dryer and Installation | 10/14/10 | ST LINE | 10/00 | N | 3,286.16 | 3,286.16 | 0.00 | 3,286.16 |
| 104 | Copier PAyroll Dept DP-1820e | 01/01/11 | ST LINE | 05/00 | N | 742.00 | 742.00 | 0.00 | 742.00 |
| 93 | Lawn Tractor | 02/14/11 | ST LINE | 05/00 | N | 1,999.20 | 1,999.20 | 0.00 | 1,999.20 |
| 94 | Panasonic DP 3530 Printer | 02/18/11 | ST LINE | 05/00 | N | 2,915.00 | 2,915.00 | 0.00 | 2,915.00 |
| 95 | Radio | 02/24/11 | ST LINE | 05/00 | N | 1,743.70 | 1,743.70 | 0.00 | 1,743.70 |
| 96 | Monitor Module sinstallation | 03/30/11 | ST LINE | 05/00 | N | 1,450.00 | 1,450.00 | 0.00 | 1,450.00 |
| 97 | food Processor | 03/31/11 | ST LINE | 10/00 | N | 913.82 | 913.82 | 0.00 | 913.82 |
| 98 | Wanderguard Control Unit | 04/08/11 | ST LINE | 05/00 | N | 2,939.34 | 2,939.34 | 0.00 | 2,939.34 |
| 99 | Smoke Detectors | 04/08/11 | ST LINE | 05/00 | N | 3,542.50 | 3,542.50 | 0.00 | 3,542.50 |
| 100 | PTak unit | 04/13/11 | ST LINE | 05/00 | N | 3,892.32 | 3,892.32 | 0.00 | 3,892.32 |
| 101 | wanderguard Control Unit | 04/22/11 | ST LINE | 05/00 | N | 657.80 | 657.80 | 0.00 | 657.80 |
| 102 | Alarm Panel | 05/04/11 | ST LINE | 05/00 | N | 5,996.88 | 5,996.88 | 0.00 | 5,996.88 |
| 103 | Security System (Deposit) | 05/11/11 | ST LINE | 05/00 | N | 3,527.50 | 3,527.50 | 0.00 | 3,527.50 |
| 105 | Fire System Installation | 05/26/11 | ST LINE | 05/00 | N | 8,987.50 | 8,987.50 | 0.00 | 8,987.50 |
| 106 | Extractor | 06/16/11 | ST LINE | 05/00 | N | 1,574.10 | 1,574.10 | 0.00 | 1,574.10 |
| 107 | Ptac & Hydronic Water Kit | 07/11/11 | ST LINE | 05/00 | N | 4,228.34 | 4,228.34 | 0.00 | 4,228.34 |
| 108 | wanderguard unit | 08/18/11 | ST LINE | 05/00 | N | 1,710.59 | 1,710.59 | 0.00 | 1,710.59 |
| 109 | A/C Unit | 08/23/11 | ST LINE | 05/00 | N | 1,080.41 | 1,080.41 | 0.00 | 1,080.41 |
| 110 | 16 Channel DVR | 09/15/11 | ST LINE | 05/00 | N | 2,151.50 | 2,151.50 | 0.00 | 2,151.50 |
| 111 | Indorr Dome | 09/16/11 | 200% DB | 05/00 | N | 1,256.73 | 1,256.73 | 0.00 | 1,256.73 |
| 112 | fan Motor | 09/19/11 | ST LINE | 05/00 | N | 631.12 | 631.12 | 0.00 | 631.12 |
| 113 | Commpressor | 09/26/11 | 200% DB | 05/00 | N | 1,841.82 | 1,841.82 | 0.00 | 1,841.82 |
| 114 | 3PTAC 15k Btu | 09/27/11 | ST LINE | 05/00 | N | 3,391.38 | 3,391.38 | 0.00 | 3,391.38 |
| 115 | DefibrIlation Unit | 10/04/11 | ST LINE | 05/00 | N | 1,595.00 | 1,595.00 | 0.00 | 1,595.00 |
| 116 | computer | 10/17/11 | 200% DB | 03/00 | N | 401.71 | 401.71 | 0.00 | 401.71 |
| 118 | Camera System | 11/08/11 | 200% DB | 05/00 | N | 19,248.10 | 19,248.10 | 0.00 | 19,248.10 |
| 117 | Refigerant Tools | 11/17/11 | ST LINE | 05/00 | N | 1,650.37 | 1,650.37 | 0.00 | 1,650.37 |
| 120 | Computer HR | 12/13/11 | 200% DB | 03/00 | N | 339.19 | 339.19 | 0.00 | 339.19 |
| 119 | tv monitor for camera system | 12/20/11 | ST LINE | 05/00 | N | 0.00 | 0.00 | 0.00 | 0.00 |
| 130 | Extingusher Cabinet | 01/09/12 | ST LINE | 05/00 | N | 717.90 | 717.90 | 0.00 | 717.90 |

Book Basis

02/11/26
03:45PM

# Saucon Valley Manor
## Depreciation Schedule by G/L Account Number
## For the 12 Months Ended 12/31/26

| Asset No. | Asset Description | Date Acquired | Method | Life | Sold? | Cost | Accum Depr 01/01/26 | Current Depreciation | Accum Depr 12/31/26 |
|---|---|---|---|---|---|---|---|---|---|
| **Equipment** | | | | | | | | | |
| 127 | Security Camera | 02/01/12 | 200% DB | 10/00 | N | 5,534.52 | 5,534.52 | 0.00 | 5,534.52 |
| 129 | Intercom System | 06/27/12 | ST LINE | 05/00 | N | 6,381.69 | 6,381.69 | 0.00 | 6,381.69 |
| 128 | wagon | 08/13/12 | ST LINE | 10/00 | N | 3,000.00 | 3,000.00 | 0.00 | 3,000.00 |
| 126 | Security CamaraSecurity Camera' | 09/04/12 | ST LINE | 10/00 | N | 13,744.62 | 13,744.62 | 0.00 | 13,744.62 |
| 131 | Extractor | 09/26/12 | ST LINE | 10/00 | N | 2,522.00 | 2,522.00 | 0.00 | 2,522.00 |
| 132 | Alarm Panel | 09/26/12 | ST LINE | 10/00 | N | 4,335.40 | 4,335.40 | 0.00 | 4,335.40 |
| 133 | HVAc | 09/27/12 | ST LINE | 10/00 | N | 5,071.83 | 5,071.83 | 0.00 | 5,071.83 |
| 138 | HVAC | 11/20/12 | ST LINE | 05/00 | N | 17,372.78 | 17,372.78 | 0.00 | 17,372.78 |
| 140 | Washer & Dryer | 01/18/13 | ST LINE | 07/00 | N | 13,562.70 | 13,562.70 | 0.00 | 13,562.70 |
| 143 | Generator | 04/08/13 | ST LINE | 15/00 | N | 6,602.07 | 5,604.85 | 440.14 | 6,044.99 |
| 147 | Snowthrower | 02/09/14 | ST LINE | 07/00 | N | 1,271.99 | 1,271.99 | 0.00 | 1,271.99 |
| 148 | New Gringer Pumps | 02/28/14 | ST LINE | 15/00 | N | 10,750.00 | 8,486.16 | 716.67 | 9,202.83 |
| 149 | 7.5 Ton Unitary | 03/20/14 | ST LINE | 15/00 | N | 6,777.76 | 5,325.64 | 451.85 | 5,777.49 |
| 150 | Phone, Fax Lines | 07/30/14 | ST LINE | 10/00 | N | 2,355.75 | 2,355.75 | 0.00 | 2,355.75 |
| 151 | New Server | 07/30/14 | ST LINE | 05/00 | N | 3,800.00 | 3,800.00 | 0.00 | 3,800.00 |
| 160 | AC Unit 10 Seer 7.5 Ton | 01/08/15 | 200% DB | 07/00 | N | 4,500.76 | 4,500.76 | 0.00 | 4,500.76 |
| 161 | Heat Pump 13 Seer 5 Ton | 01/13/15 | 200% DB | 07/00 | N | 2,332.00 | 2,332.00 | 0.00 | 2,332.00 |
| 162 | Mini Split for AC | 01/14/15 | 200% DB | 05/00 | N | 1,478.70 | 1,478.70 | 0.00 | 1,478.70 |
| 163 | Snowthrower | 01/29/15 | 200% DB | 07/00 | N | 1,907.99 | 1,907.99 | 0.00 | 1,907.99 |
| 188 | New Phone System | 07/13/15 | 200% DB | 05/00 | N | 11,978.54 | 11,978.54 | 0.00 | 11,978.54 |
| 165 | Food Steamer | 07/21/15 | 200% DB | 07/00 | N | 7,709.13 | 7,709.13 | 0.00 | 7,709.13 |
| 166 | Software System Installation | 12/23/15 | 200% DB | 05/00 | N | 13,750.00 | 13,750.00 | 0.00 | 13,750.00 |
| 190 | FW Webb Plumbing | 02/04/16 | 200% DB | 07/00 | N | 2,956.58 | 2,956.58 | 0.00 | 2,956.58 |
| 191 | Reach in Freezer | 03/24/16 | 200% DB | 07/00 | N | 4,698.62 | 4,698.62 | 0.00 | 4,698.62 |
| 193 | Dishwasher | 06/14/16 | 200% DB | 07/00 | N | 6,492.80 | 6,492.80 | 0.00 | 6,492.80 |
| 192 | Prep Table | 07/01/16 | 200% DB | 07/00 | N | 2,255.30 | 2,255.30 | 0.00 | 2,255.30 |
| 194 | Phone System | 07/18/16 | 200% DB | 07/00 | N | 4,873.04 | 4,873.04 | 0.00 | 4,873.04 |
| 195 | Copier | 08/18/16 | 200% DB | 05/00 | N | 5,088.00 | 5,088.00 | 0.00 | 5,088.00 |
| 196 | Gigabit Switch | 09/10/16 | 200% DB | 05/00 | N | 1,820.06 | 1,820.06 | 0.00 | 1,820.06 |
| 197 | Salad Bar | 10/01/16 | 200% DB | 07/00 | N | 2,118.94 | 2,118.94 | 0.00 | 2,118.94 |
| 198 | Dish Dispenser | 10/01/16 | 200% DB | 07/00 | N | 2,346.82 | 2,346.82 | 0.00 | 2,346.82 |
| 199 | Food Warmers | 11/01/16 | 200% DB | 07/00 | N | 4,224.67 | 4,224.67 | 0.00 | 4,224.67 |
| 204 | Ptaks | 01/20/17 | 200% DB | 07/00 | N | 5,432.60 | 5,432.60 | 0.00 | 5,432.60 |
| 205 | Rooftop HVAC | 04/12/17 | 200% DB | 07/00 | N | 6,953.60 | 6,953.60 | 0.00 | 6,953.60 |
| 206 | Outdoor AC Unit | 08/01/17 | 200% DB | 07/00 | N | 6,140.72 | 6,140.72 | 0.00 | 6,140.72 |
| 215 | Software System | 12/20/17 | 200% DB | 07/00 | N | 13,750.00 | 13,750.00 | 0.00 | 13,750.00 |
| 218 | Sprinkler Heads | 01/26/18 | 200% DB | 07/00 | N | 9,150.70 | 9,150.70 | 0.00 | 9,150.70 |
| 217 | Various Goodman | 02/21/18 | 200% DB | 07/00 | N | 4,837.54 | 4,837.54 | 0.00 | 4,837.54 |
| 219 | Portable Radio System | 09/12/18 | 200% DB | 07/00 | N | 4,860.90 | 4,860.90 | 0.00 | 4,860.90 |
| 220 | Wall Sleeve | 11/12/18 | 200% DB | 07/00 | N | 3,672.90 | 3,672.90 | 0.00 | 3,672.90 |
| 227 | Vert Cond Pump/Float Switch | 03/15/19 | 200% DB | 07/00 | N | 4,579.20 | 4,498.74 | 80.46 | 4,579.20 |
| 228 | A-34 Minisplit Indoor Outdoor Unit | 07/19/19 | 200% DB | 07/00 | N | 1,815.42 | 1,727.34 | 88.08 | 1,815.42 |
| 229 | Kitchen Equipment | 09/17/19 | 200% DB | 07/00 | N | 6,285.10 | 5,892.20 | 392.90 | 6,285.10 |
| 238 | Nurse Intercom | 01/02/20 | 200% DB | 07/00 | N | 3,894.05 | 3,555.18 | 337.95 | 3,893.13 |

Book Basis

**Saucon Valley Manor**

02/11/26
03:45PM

## Depreciation Schedule by G/L Account Number
## For the 12 Months Ended 12/31/26

| Asset No. | Asset Description | Date Acquired | Method | Life | Sold? | Cost | Accum Depr 01/01/26 | Current Depreciation | Accum Depr 12/31/26 |
|---|---|---|---|---|---|---|---|---|---|
| **Equipment** | | | | | | | | | |
| 240 | IHP Indoor Condesing Unit | 03/02/21 | 200% DB | 07/00 | N | 6,175.00 | 5,002.89 | 540.98 | 5,543.87 |
| 243 | 243 Water Heater and AC repairs | 08/08/23 | ST LINE | 39/00 | N | 34,911.01 | 2,125.98 | 895.15 | 3,021.13 |
| 247 | Plumbing Fixtures | 02/23/24 | ST LINE | 07/00 | N | 3,305.00 | 708.21 | 472.14 | 1,180.35 |
| 248 | PTAC Unit | 08/02/24 | ST LINE | 07/00 | N | 13,477.00 | 2,887.93 | 1,925.29 | 4,813.22 |
| 249 | Steam Table | 08/27/24 | ST LINE | 07/00 | N | 2,326.00 | 498.43 | 332.29 | 830.72 |
| 250 | Tools & Equipment | 12/04/24 | ST LINE | 07/00 | N | 4,036.00 | 864.86 | 576.57 | 1,441.43 |
| | Total for (Equipment) | | | | | 668,958.22 | 611,180.81 | 7,250.47 | 618,431.28 |
| **Furniture & Fixtures** | | | | | | | | | |
| 49 | Signs | 11/03/99 | ST LINE | 10/00 | N | 1,770.20 | 1,770.20 | 0.00 | 1,770.20 |
| 50 | February 2000 Additions | 02/29/00 | ST LINE | 10/00 | N | 558.05 | 558.05 | 0.00 | 558.05 |
| 51 | August 2000 Additions | 08/31/00 | ST LINE | 10/00 | N | 45,994.65 | 45,994.65 | 0.00 | 45,994.65 |
| 52 | September 2000 Additions | 09/30/00 | ST LINE | 10/00 | N | 30,505.72 | 30,505.72 | 0.00 | 30,505.72 |
| 53 | October 2000 Additions | 10/31/00 | ST LINE | 10/00 | N | 28,369.51 | 28,369.51 | 0.00 | 28,369.51 |
| 54 | November 2000 Additions | 11/30/00 | ST LINE | 10/00 | N | 54,852.14 | 54,852.14 | 0.00 | 54,852.14 |
| 55 | December 2000 Additions | 12/04/00 | ST LINE | 10/00 | N | 6,891.32 | 6,891.32 | 0.00 | 6,891.32 |
| 56 | 5 Dining Tables | 01/05/01 | ST LINE | 10/00 | N | 1,194.33 | 1,194.33 | 0.00 | 1,194.33 |
| 64 | Carpeting | 01/19/01 | ST LINE | 10/00 | N | 715.00 | 715.00 | 0.00 | 715.00 |
| 57 | 3 Wing Chairs | 01/31/01 | ST LINE | 10/00 | N | 632.82 | 632.82 | 0.00 | 632.82 |
| 58 | 11 KingCraft Tables | 03/06/01 | ST LINE | 10/00 | N | 2,448.60 | 2,448.60 | 0.00 | 2,448.60 |
| 63 | Floor Coverings | 03/31/01 | ST LINE | 10/00 | N | 3,696.00 | 3,696.00 | 0.00 | 3,696.00 |
| 59 | Blinds | 04/17/01 | ST LINE | 10/00 | N | 379.54 | 379.54 | 0.00 | 379.54 |
| 60 | Tables/Lamps | 08/16/01 | ST LINE | 10/00 | N | 11,428.72 | 11,428.72 | 0.00 | 11,428.72 |
| 61 | Bedding | 10/26/01 | ST LINE | 10/00 | N | 1,102.40 | 1,102.40 | 0.00 | 1,102.40 |
| 62 | Arm Chairs | 10/29/01 | ST LINE | 10/00 | N | 4,650.77 | 4,650.77 | 0.00 | 4,650.77 |
| 65 | Beds | 02/06/02 | ST LINE | 10/00 | N | 1,713.86 | 1,713.86 | 0.00 | 1,713.86 |
| 66 | Television | 03/22/02 | ST LINE | 10/00 | N | 1,483.95 | 1,483.95 | 0.00 | 1,483.95 |
| 74 | Refrigerators | 05/28/02 | ST LINE | 10/00 | N | 1,632.30 | 1,632.30 | 0.00 | 1,632.30 |
| 67 | Furniture | 12/13/02 | ST LINE | 10/00 | N | 4,095.84 | 4,095.84 | 0.00 | 4,095.84 |
| 68 | Bedding | 12/13/02 | ST LINE | 10/00 | N | 2,336.04 | 2,336.04 | 0.00 | 2,336.04 |
| 72 | Furniture | 01/31/03 | ST LINE | 10/00 | N | 17,062.84 | 17,062.84 | 0.00 | 17,062.84 |
| 69 | Tables/Chairs | 02/06/03 | ST LINE | 10/00 | N | 1,419.95 | 1,419.95 | 0.00 | 1,419.95 |
| 70 | Dinnerware | 04/02/03 | ST LINE | 10/00 | N | 4,577.73 | 4,577.73 | 0.00 | 4,577.73 |
| 71 | Mattresses | 07/15/03 | ST LINE | 10/00 | N | 779.26 | 779.26 | 0.00 | 779.26 |
| 73 | Furniture | 01/29/07 | ST LINE | 10/00 | N | 5,037.12 | 5,037.12 | 0.00 | 5,037.12 |
| 75 | 6 Navy Wingback Chairs | 02/08/10 | ST LINE | 10/00 | N | 1,265.64 | 1,265.64 | 0.00 | 1,265.64 |
| 76 | 6 Navy Wingback Chairs | 09/21/10 | ST LINE | 10/00 | N | 1,265.64 | 1,265.64 | 0.00 | 1,265.64 |
| 77 | Various Furniture | 11/12/10 | ST LINE | 10/00 | N | 2,310.80 | 2,310.80 | 0.00 | 2,310.80 |
| 121 | TV - 3 | 03/07/11 | ST LINE | 05/00 | N | 635.97 | 635.97 | 0.00 | 635.97 |
| 122 | Bench | 07/07/11 | 200% DB | 03/00 | N | 422.94 | 422.94 | 0.00 | 422.94 |
| 123 | 3 Chairs | 08/20/11 | ST LINE | 05/00 | N | 1,117.90 | 1,117.90 | 0.00 | 1,117.90 |
| 152 | Desks | 03/17/14 | ST LINE | 10/00 | N | 2,669.65 | 2,669.65 | 0.00 | 2,669.65 |
| 153 | Chairs | 10/01/14 | ST LINE | 10/00 | N | 14,739.52 | 14,739.52 | 0.00 | 14,739.52 |
| 167 | Furniture | 02/23/15 | 200% DB | 05/00 | N | 7,075.50 | 7,075.50 | 0.00 | 7,075.50 |
| 168 | TV | 05/29/15 | 200% DB | 05/00 | N | 1,409.77 | 1,409.77 | 0.00 | 1,409.77 |

Book Basis

**Saucon Valley Manor**

02/11/26
03:45PM

## Depreciation Schedule by G/L Account Number
## For the 12 Months Ended 12/31/26

| Asset No. | Asset Description | Date Acquired | Method | Life | Sold? | Cost | Accum Depr 01/01/26 | Current Depreciation | Accum Depr 12/31/26 |
|---|---|---|---|---|---|---|---|---|---|
| **Furniture & Fixtures** | | | | | | | | | |
| 169 | Chairs | 07/24/15 | 200% DB | 05/00 | N | 28,337.58 | 28,337.58 | 0.00 | 28,337.58 |
| 170 | Furniture 3 Chests and 3 Nightsta | 09/29/15 | 200% DB | 05/00 | N | 2,218.58 | 2,218.58 | 0.00 | 2,218.58 |
| 200 | Medline Furniture | 06/26/16 | 200% DB | 05/00 | N | 10,908.23 | 10,908.23 | 0.00 | 10,908.23 |
| 201 | Sofa & Loaveseats | 11/01/16 | 200% DB | 05/00 | N | 1,682.01 | 1,682.01 | 0.00 | 1,682.01 |
| 213 | Furniture | 01/01/17 | 200% DB | 05/00 | N | 3,921.58 | 3,921.58 | 0.00 | 3,921.58 |
| 214 | Care Plus Dining | 05/30/17 | 200% DB | 05/00 | N | 6,285.00 | 6,285.00 | 0.00 | 6,285.00 |
| | Total for (Furniture & Fixtures) | | | | | 321,594.97 | 321,594.97 | 0.00 | 321,594.97 |
| **Leasehold Improvements** | | | | | | | | | |
| 78 | Paving | 08/22/02 | ST LINE | 20/00 | N | 7,695.00 | 7,695.00 | 0.00 | 7,695.00 |
| 79 | LI- Alzheimers Unit | 07/30/08 | ST LINE | 40/00 | N | 165,674.42 | 72,137.40 | 4,141.86 | 76,279.26 |
| 80 | Paving/Striping | 06/03/09 | ST LINE | 40/00 | N | 5,650.00 | 2,342.40 | 141.25 | 2,483.65 |
| 124 | Paving Striping | 11/10/11 | 200% DB | 15/00 | N | 2,000.00 | 1,924.10 | 75.90 | 2,000.00 |
| 144 | Floor Konecto Project | 10/31/13 | ST LINE | 15/00 | N | 11,356.00 | 9,213.44 | 757.07 | 9,970.51 |
| 154 | Electrical and Wiring | 01/29/14 | ST LINE | 15/00 | N | 8,452.50 | 6,718.77 | 563.50 | 7,282.27 |
| 155 | 2 Kitchens | 07/04/14 | ST LINE | 40/00 | N | 1,500.00 | 431.10 | 37.50 | 468.60 |
| 156 | Various Leasehold Improvements | 08/26/14 | ST LINE | 40/00 | N | 22,289.38 | 6,324.94 | 557.23 | 6,882.17 |
| 157 | Hallway | 08/30/14 | ST LINE | 40/00 | N | 19,181.13 | 5,437.74 | 479.53 | 5,917.27 |
| 185 | 10 SEER AC Unit and Airhandler | 04/10/15 | 200% DB | 10/00 | N | 4,953.20 | 4,953.20 | 0.00 | 4,953.20 |
| 171 | New Wiring | 10/29/15 | ST LINE | 15/00 | N | 55,272.94 | 37,494.71 | 3,684.86 | 41,179.57 |
| 178 | New Flooring | 10/31/15 | 200% DB | 05/00 | N | 22,964.60 | 22,964.60 | 0.00 | 22,964.60 |
| 186 | AC Unit | 12/07/15 | 200% DB | 10/00 | N | 889.72 | 889.72 | 0.00 | 889.72 |
| 187 | Offices | 12/09/15 | ST LINE | 39/00 | N | 34,558.46 | 8,916.94 | 886.11 | 9,803.05 |
| 184 | Ductwork and Water Heater | 12/29/15 | ST LINE | 15/00 | N | 46,664.40 | 31,135.17 | 3,110.96 | 34,246.13 |
| 202 | Storage Tank | 04/27/16 | 150% DB | 15/00 | N | 8,953.94 | 6,045.97 | 528.72 | 6,574.69 |
| 203 | B Dining | 10/01/16 | ST LINE | 39/00 | N | 9,383.50 | 2,215.53 | 240.60 | 2,456.13 |
| 207 | Electrical Work | 02/06/17 | 200% DB | 15/00 | N | 20,879.64 | 15,083.55 | 950.43 | 16,033.98 |
| 208 | CO2 System & Electrical | 02/15/17 | 200% DB | 15/00 | N | 12,970.50 | 9,354.45 | 590.57 | 9,945.02 |
| 209 | Electrical | 03/16/17 | 200% DB | 15/00 | N | 13,032.47 | 9,348.73 | 593.68 | 9,942.41 |
| 210 | Locks & Smoke Detectors | 05/11/17 | 200% DB | 05/00 | N | 7,812.75 | 7,812.75 | 0.00 | 7,812.75 |
| 211 | Kitchen Fire Electrical | 07/05/17 | 200% DB | 15/00 | N | 13,194.98 | 9,271.35 | 602.87 | 9,874.22 |
| 212 | Steam Boiler | 07/24/17 | 200% DB | 15/00 | N | 1,733.92 | 1,214.50 | 79.18 | 1,293.68 |
| 216 | Lighting & Remodeling | 12/31/17 | ST LINE | 15/00 | N | 53,219.00 | 28,393.16 | 3,547.93 | 31,941.09 |
| 221 | Adam Glass Various | 01/16/18 | 200% DB | 15/00 | N | 5,917.00 | 4,021.80 | 269.16 | 4,290.96 |
| 222 | PVC Pipe Installation | 03/26/18 | 200% DB | 15/00 | N | 1,801.82 | 1,208.02 | 82.13 | 1,290.15 |
| 223 | new Floor Senior Care | 03/27/18 | 200% DB | 15/00 | N | 2,144.40 | 1,437.42 | 97.75 | 1,535.17 |
| 224 | Water Kit Wiring Harness | 10/04/18 | 200% DB | 15/00 | N | 21,594.96 | 13,922.00 | 1,023.06 | 14,945.06 |
| 226 | Various Construction/remodeling | 12/31/18 | 200% DB | 15/00 | N | 7,779.43 | 4,923.46 | 380.80 | 5,304.26 |
| 231 | Various Construction | 02/28/19 | 200% DB | 15/00 | N | 48,485.57 | 30,243.82 | 2,432.23 | 32,676.05 |
| 232 | Paving & Striping | 04/03/19 | 200% DB | 15/00 | N | 2,720.00 | 1,682.34 | 138.35 | 1,820.69 |
| 233 | Pump 2 HP Grinder | 06/27/19 | 200% DB | 15/00 | N | 6,145.00 | 3,719.88 | 323.35 | 4,043.23 |
| 234 | Evaporator Defrost, Isolator | 07/15/19 | 200% DB | 15/00 | N | 3,063.46 | 1,845.93 | 162.34 | 2,008.27 |
| 236 | Roofing Repairs | 07/23/19 | 200% DB | 15/00 | N | 8,881.43 | 5,340.62 | 472.11 | 5,812.73 |
| 235 | Various Plumbing & Sewer Work | 11/18/19 | 200% DB | 15/00 | N | 13,639.31 | 7,952.52 | 758.24 | 8,710.76 |
| 239 | Various Renovations | 07/01/20 | ST LINE | 05/00 | N | 255,474.08 | 255,474.08 | 0.00 | 255,474.08 |

Book Basis

02/11/26
03:45PM

# Saucon Valley Manor
## Depreciation Schedule by G/L Account Number
## For the 12 Months Ended 12/31/26

| Asset No. | Asset Description | Date Acquired | Method | Life | Sold? | Cost | Accum Depr 01/01/26 | Current Depreciation | Accum Depr 12/31/26 |
|---|---|---|---|---|---|---|---|---|---|
| **Leasehold Improvements** | | | | | | | | | |
| 241 | Various Repairs and Construction | 03/01/22 | 200% DB | 15/00 | N | 19,761.66 | 8,335.51 | 1,523.49 | 9,859.00 |
| 242 | Flooring | 12/31/22 | 200% DB | 15/00 | N | 120,000.00 | 41,912.98 | 10,411.60 | 52,324.58 |
| 244 | Various Improvements | 09/18/23 | ST LINE | 15/00 | N | 48,343.70 | 8,057.28 | 3,222.91 | 11,280.19 |
| 245 | Concrete Work | 07/14/24 | ST LINE | 15/00 | N | 5,513.00 | 551.30 | 367.53 | 918.83 |
| 246 | Improvements | 10/01/24 | ST LINE | 15/00 | N | 10,239.00 | 1,023.90 | 682.60 | 1,706.50 |
| | Total for (Leasehold Improvements) | | | | | 1,131,786.27 | 698,972.08 | 43,917.40 | 742,889.48 |
| **Office Equipment** | | | | | | | | | |
| 81 | Office Equipment | 08/21/00 | ST LINE | 10/00 | N | 8,857.42 | 8,857.42 | 0.00 | 8,857.42 |
| 82 | Office Equipment | 11/21/00 | ST LINE | 10/00 | N | 715.49 | 715.49 | 0.00 | 715.49 |
| 83 | Office Equipment | 09/28/05 | ST LINE | 10/00 | N | 1,352.74 | 1,352.74 | 0.00 | 1,352.74 |
| 84 | Office Equipment | 09/05/06 | ST LINE | 10/00 | N | 2,544.00 | 2,544.00 | 0.00 | 2,544.00 |
| 85 | Office Equipment | 05/31/07 | ST LINE | 10/00 | N | 2,098.76 | 2,098.76 | 0.00 | 2,098.76 |
| 86 | Office Equipment | 09/15/07 | ST LINE | 10/00 | N | 3,466.20 | 3,466.20 | 0.00 | 3,466.20 |
| 87 | Office Equipment | 10/03/07 | ST LINE | 10/00 | N | 1,139.50 | 1,139.50 | 0.00 | 1,139.50 |
| 88 | Office Equipment | 10/26/07 | ST LINE | 10/00 | N | 1,308.04 | 1,308.04 | 0.00 | 1,308.04 |
| 89 | Office Equipment | 06/05/08 | ST LINE | 10/00 | N | 3,071.82 | 3,071.82 | 0.00 | 3,071.82 |
| 90 | Office Equipment | 10/22/08 | ST LINE | 10/00 | N | 1,245.50 | 1,245.50 | 0.00 | 1,245.50 |
| 91 | Acroprint New Time Clock | 01/25/10 | ST LINE | 10/00 | N | 1,908.00 | 1,908.00 | 0.00 | 1,908.00 |
| 92 | Server | 02/16/10 | ST LINE | 10/00 | N | 2,878.89 | 2,878.89 | 0.00 | 2,878.89 |
| 125 | Computer Laptop | 02/27/11 | 200% DB | 03/00 | N | 803.36 | 803.36 | 0.00 | 803.36 |
| 136 | Network | 01/01/12 | ST LINE | 03/00 | N | 830.19 | 830.19 | 0.00 | 830.19 |
| 134 | Computer | 05/07/12 | ST LINE | 03/00 | N | 1,632.02 | 1,632.02 | 0.00 | 1,632.02 |
| 135 | Computer | 06/01/12 | 200% DB | 03/00 | N | 836.97 | 836.97 | 0.00 | 836.97 |
| 146 | Wireless Network | 01/01/13 | 200% DB | 05/00 | N | 8,065.42 | 8,065.42 | 0.00 | 8,065.42 |
| 145 | Copier | 09/16/13 | ST LINE | 05/00 | N | 5,777.00 | 5,777.00 | 0.00 | 5,777.00 |
| 164 | Copy Machine Copystar 35PPM | 04/22/15 | 200% DB | 05/00 | N | 2,862.00 | 2,862.00 | 0.00 | 2,862.00 |
| 225 | Office Equipment | 01/01/18 | 200% DB | 05/00 | N | 1,590.00 | 1,590.00 | 0.00 | 1,590.00 |
| 230 | Dell Server | 09/10/19 | 200% DB | 05/00 | N | 4,027.99 | 4,027.99 | 0.00 | 4,027.99 |
| | Total for (Office Equipment) | | | | | 57,011.31 | 57,011.31 | 0.00 | 57,011.31 |
| | Client Subtotal Before Sales | | | | | 2,489,389.82 | 1,984,627.19 | 54,557.00 | 2,039,184.19 |
| | Less Assets Sold | | | | | 0.00 | | | 0.00 |
| | Total | | | | | 2,489,389.82 | 1,984,627.19 | 54,557.00 | 2,039,184.19 |

SAUCON VALLEY MANOR INC
PAYMENT TO INSIDERS
         5/31/2026

| Name | Position | Forms |
|------|----------|-------|
| Nimita Kapoor-Atiyeh | Admin | (3) paystubs |

Saucon Valley Manor Inc
1050 Main St
Hellertown, PA 18055-1538

| Statement of Earnings For: | | | | | | | |
|---|---|---|---|---|---|---|---|
| Employee #: 531 | Parkway | | Period Begin: 4/12/2026 | | Check Date: 5/1/2026 | | |
| Clock Number: | Pennsylvania | | Period End: 4/25/2026 | | Pay Type: Salary | | |
| Company Id: CN380959 | Federal Filing: Single or | | Exemptions: | | Additional Tax: | | |
| | State Filing: | | Exemptions: 0 | | Additional Tax: | | |

| Voucher Id | Check Amount | Gross Pay | Net Pay | Check Message |
|---|---|---|---|---|
| V13580822 | $0.00 | $3,076.93 | $2,374.87 | |

**EARNINGS** *Not included in Totals ^Hrs/Units = Units (Units not included in Totals)

| Description | Rate | Hrs/Units | Dollars | YTD Hrs/Unit | YTD Dollars |
|---|---|---|---|---|---|
| Regular | 38.4616 | 80.00 | 3,076.93 | 696.00 | 26,769.29 |
| Holiday | | | 0.00 | 24.00 | 923.08 |
| Bonus | | | 0.00 | 0.00 | 167.00 |
| **Total:** | | 80.00 | 3,076.93 | 720.00 | 27,859.37 |

**TAXES**

| Description | Current | YTD |
|---|---|---|
| SOC SEC EE | 190.77 | 1,727.28 |
| MED EE | 44.61 | 403.96 |
| FEDERAL WH | 337.31 | 1,011.93 |
| PA WH | 94.46 | 855.27 |
| HELLERTOWN | 30.76 | 278.52 |
| PA SUI EE | 2.15 | 19.50 |
| HELLERTOWN | 2.00 | 18.00 |
| **Total:** | 702.06 | 4,314.46 |

**DEDUCTIONS**

| Description | Current | YTD |
|---|---|---|
| **Total:** | 0.00 | 0.00 |

**LEAVE ACCRUAL**

| Accrual Type | Accrued | Taken | Balance |
|---|---|---|---|
| PTO | 3.20 | 0.00 | 308.16 |
| Manor Personal | 0.00 | 0.00 | 96.00 |

**DISTRIBUTION OF NET PAY**

| | | | |
|---|---|---|---|
| Checking | Account: ####4464 | Deposit Amount: | 2,374.87 |

Saucon Valley Manor Inc
1050 Main St
Hellertown, PA 18055-1538

| CHECK DATE | VOUCHER ID |
|---|---|
| 5/1/2026 | V13580822 |

| TOTAL NET PAY |
|---|
| ******$2,374.87 |



NOT NEGOTIABLE

**Statement of Earnings For:** ~~Nimita Kapoor-Atiyah~~

**Saucon Valley Manor Inc**
1050 Main St
Hellertown, PA 18055-1538

| | |
|---|---|
| Employee #: 531 | Parkway |
| Clock Number: | Pennsylvania |
| Company Id: CN380959 | Federal Filing: Single or |
| | State Filing: |

| | |
|---|---|
| Period Begin: 4/26/2026 | Check Date: 5/15/2026 |
| Period End: 5/9/2026 | Pay Type: Salary |
| Exemptions: | Additional Tax: |
| Exemptions: 0 | Additional Tax: |

| Voucher Id | Check Amount | Gross Pay | Net Pay | Check Message |
|---|---|---|---|---|
| V13665462 | $0.00 | $3,076.93 | $2,374.85 | |

### EARNINGS
*Not included in Totals     ^Hrs/Units = Units (Units not included in Totals)

| Description | Rate | Hrs/Units | Dollars | YTD Hrs/Unit | YTD Dollars |
|---|---|---|---|---|---|
| Regular | 38.4616 | 80.00 | 3,076.93 | 776.00 | 29,846.22 |
| Holiday | | | 0.00 | 24.00 | 923.08 |
| Bonus | | | 0.00 | 0.00 | 167.00 |
| **Total:** | | 80.00 | 3,076.93 | 800.00 | 30,936.30 |

### TAXES

| Description | Current | YTD |
|---|---|---|
| SOC SEC EE | 190.77 | 1,918.05 |
| MED EE | 44.62 | 448.58 |
| FEDERAL WH | 337.31 | 1,349.24 |
| PA WH | 94.46 | 949.73 |
| HELLERTOWN | 30.76 | 309.28 |
| PA SUI EE | 2.16 | 21.66 |
| HELLERTOWN | 2.00 | 20.00 |
| **Total:** | 702.08 | 5,016.54 |

### DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| **Total:** | 0.00 | 0.00 |

### LEAVE ACCRUAL

| Accrual Type | Accrued | Taken | Balance |
|---|---|---|---|
| PTO | 3.20 | 0.00 | 311.36 |
| Manor Personal | 0.00 | 0.00 | 96.00 |

### DISTRIBUTION OF NET PAY

| | | | |
|---|---|---|---|
| Checking | Account: ####4464 | Deposit Amount: | 2,374.85 |

---

Saucon Valley Manor Inc
1050 Main St
Hellertown, PA 18055-1538

| CHECK DATE | VOUCHER ID |
|---|---|
| 5/15/2026 | V13665462 |

| TOTAL NET PAY |
|---|
| ******$2,374.85 |



**NOT NEGOTIABLE**

| Statement of Earnings For: | Nigata Kapoor-Arryth | | | | | |
|---|---|---|---|---|---|---|

**Saucon Valley Manor Inc**
1050 Main St
Hellertown, PA 18055-1538

| Employee #: | 531 | Parkway | | Period Begin: | 5/10/2026 | Check Date: | 5/29/2026 |
|---|---|---|---|---|---|---|---|
| Clock Number: | | Pennsylvania | | Period End: | 5/23/2026 | Pay Type: | Salary |
| Company Id: | CN380959 | Federal Filing: | Single or | Exemptions: | | Additional Tax: | |
| | | State Filing: | | Exemptions: | 0 | Additional Tax: | |

| Voucher Id | Check Amount | Gross Pay | Net Pay | Check Message |
|---|---|---|---|---|
| V13735888 | $0.00 | $3,076.93 | $2,374.87 | |

### EARNINGS  *Not included in Totals   ^Hrs/Units = Units (Units not included in Totals)

| Description | Rate | Hrs/Units | Dollars | YTD Hrs/Unit | YTD Dollars |
|---|---|---|---|---|---|
| Regular | 38.4616 | 80.00 | 3,076.93 | 856.00 | 32,923.15 |
| Holiday | | | 0.00 | 24.00 | 923.08 |
| Bonus | | | 0.00 | 0.00 | 167.00 |
| **Total:** | | 80.00 | 3,076.93 | 880.00 | 34,013.23 |

### TAXES

| Description | Current | YTD |
|---|---|---|
| SOC SEC EE | 190.77 | 2,108.82 |
| MED EE | 44.61 | 493.19 |
| FEDERAL WH | 337.31 | 1,686.55 |
| PA WH | 94.46 | 1,044.19 |
| HELLERTOWN | 30.76 | 340.04 |
| PA SUI EE | 2.15 | 23.81 |
| HELLERTOWN | 2.00 | 22.00 |
| **Total:** | 702.06 | 5,718.60 |

### DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| **Total:** | 0.00 | 0.00 |

### LEAVE ACCRUAL

| Accrual Type | Accrued | Taken | Balance |
|---|---|---|---|
| PTO | 3.20 | 0.00 | 314.56 |
| Manor Personal | 0.00 | 0.00 | 96.00 |

### DISTRIBUTION OF NET PAY

| | Account: ####4464 | Deposit Amount: | 2,374.87 |
|---|---|---|---|
| Checking | | | |

Saucon Valley Manor Inc
1050 Main St
Hellertown, PA 18055-1538

| CHECK DATE | VOUCHER ID |
|---|---|
| 5/29/2026 | V13735888 |

| TOTAL NET PAY |
|---|
| ******$2,374.87 |



**NOT NEGOTIABLE**


**TRUIST** HH

999-99-99-99 21680 0 C 001 28   55 004
SAUCON VALLEY MANOR
DIP CASE 25-15241 PMM
ESCROW
1177 6TH ST
WHITEHALL PA  18052-5212

# Your consolidated statement
For 05/29/2026

### Contact us
 Truist.com
 (844) 4TRUIST or
(844) 487-8478

## Summary of your accounts

| ACCOUNT NAME | ACCOUNT NUMBER | BALANCE($) | DETAILS ON |
|---|---|---|---|
| BUSINESS VALUE 200 CHECKING | 1390005217███ | 2,796.00 | page 1 |
| TRUIST SIMPLE BUSINESS CHECKING | 1390024011███ | 4,056.92 | page 1 |
| TRUIST DYNAMIC BUSINESS CHECKING - PREFERRED TIER | 1390023351███ | 7,958.34 | page 2 |
| TRUIST DYNAMIC BUSINESS CHECKING - PREFERRED TIER | 1390024014███ | 28,174.76 | page 3 |
| TRUIST DYNAMIC BUSINESS CHECKING - PREFERRED TIER | 1390024011███ | 531,395.73 | page 3 |
| **Total checking and money market savings accounts** | | **$574,381.75** | |

 ## Checking and money market savings accounts

### ▪ BUSINESS VALUE 200 CHECKING 1390005217███

**Account summary**

| | |
|---|---|
| Your previous balance as of 04/30/2026 | $2,801.00 |
| Checks | - 0.00 |
| Other withdrawals, debits and service charges | - 5.00 |
| Deposits, credits and interest | + 0.00 |
| Your new balance as of 05/29/2026 | = $2,796.00 |

**Other withdrawals, debits and service charges**

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 05/21 | SERVICE CHARGES - PRIOR PERIOD | 5.00 |
| **Total other withdrawals, debits and service charges** | | **= $5.00** |

### ▪ TRUIST SIMPLE BUSINESS CHECKING 1390024011███

**Account summary**

| | |
|---|---|
| Your previous balance as of 04/30/2026 | $4,121.42 |
| Checks | - 0.00 |
| Other withdrawals, debits and service charges | - 21,064.50 |
| Deposits, credits and interest | + 21,000.00 |
| Your new balance as of 05/29/2026 | = $4,056.92 |

**Other withdrawals, debits and service charges**

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 05/01 | DEBIT CARD PURCHASE F.W. WEBB - 81 04-30 484-488-3669   PA  4001 | 196.05 |
| 05/04 | DEBIT CARD PURCHASE HOMEDEPOT.COM 04-30 HOMEDEPOT.COM   GA  4001 | 50.47 |
| 05/04 | DEBIT CARD PURCHASE Amazon.com*BS3H84I 05-01 Amzn.com/bill   WA  4001 | 128.16 |
| 05/04 | DEBIT CARD PURCHASE AMAZON MKTPL*BJ51M 05-02 Amzn.com/bill   WA  4001 | 177.95 |
| 05/04 | DEBIT CARD PURCHASE AMAZON MKTPL*BS210 05-02 Amzn.com/bill   WA  4001 | 39.21 |
| 05/05 | DEBIT CARD PURCHASE AMAZON MKTPL*BJ6DS 05-04 Amzn.com/bill   WA  4001 | 86.79 |
| 05/05 | DEBIT CARD PURCHASE BRITT'S TIRE 05-04 610-8386568   PA  4001 | 60.29 |
| 05/05 | DEBIT CARD PURCHASE IN *SARACENO & SON 05-04 610-8215150   PA  4001 | 2,375.00 |
| 05/06 | DEBIT CARD PURCHASE AMAZON MKTPL*BJ3GL 05-05 Amzn.com/bill   WA  4001 | 132.65 |
| 05/06 | DEBIT CARD PURCHASE AMAZON MKTPL*BF14Z 05-05 Amzn.com/bill   WA  4001 | 64.20 |
| 05/06 | DEBIT CARD PURCHASE-PIN 05-06-26 WILMINGTON      4019 UBER TECHNOLOGIES, INC | 33.14 |
| 05/06 | DEBIT CARD PURCHASE-PIN 05-06-26 WILMINGTON      4019 UBER TECHNOLOGIES, INC | 18.94 |
| 05/07 | DEBIT CARD PURCHASE ARAMSCO - LOGAN 05-05 856-686-7747   NJ  4001 | 3,164.78 |
| 05/07 | DEBIT CARD PURCHASE AMAZON MKTPL*BV6C4 05-06 Amzn.com/bill   WA  4001 | 99.38 |
| 05/07 | DEBIT CARD PURCHASE-PIN 05-06-26 WILMINGTON      4019 UBER TECHNOLOGIES, INC | 31.93 |
| 05/11 | DEBIT CARD PURCHASE WEGMANS NAZARETH # 05-08 EASTON      PA  4019 | 74.20 |
| 05/11 | DEBIT CARD PURCHASE-PIN 05-10-26 WILMINGTON      4019 UBER TECHNOLOGIES, INC | 21.94 |
| 05/11 | DEBIT CARD PURCHASE-PIN 05-10-26 WILMINGTON      4019 UBER TECHNOLOGIES, INC | 22.94 |
| 05/15 | DEBIT CARD PURCHASE AMAZON MKTPL*BV8LI 05-14 Amzn.com/bill   WA  4001 | 34.96 |
| 05/18 | DEBIT CARD PURCHASE TRANE SUPPLY-11522 05-14 ALLENTOWN      PA  4001 | 3,851.73 |
| 05/19 | DEBIT CARD PURCHASE PA DRIVER & VEHICL 05-18 MICHAPATTE@PA  PA  3995 | 423.00 |
| 05/20 | DEBIT CARD PURCHASE Amazon.com*U74AI9Y 05-19 Amzn.com/bill   WA  4001 | 190.79 |
| 05/20 | DEBIT CARD PURCHASE ARAMSCO - LOGAN 05-18 856-686-7747   NJ  4001 | 4,150.94 |
| 05/21 | DEBIT CARD PURCHASE IN *SARACENO & SON 05-20 610-8215150   PA  4001 | 2,375.00 |
| 05/22 | DEBIT CARD PURCHASE BRITT'S TIRE 05-21 610-8386568   PA  4001 | 939.21 |
| 05/26 | DEBIT CARD PURCHASE-PIN 05-24-26 SAN FRANCISCO    4019 UBR* PENDING.UBER.COM | 21.94 |
| 05/26 | DEBIT CARD PURCHASE-PIN 05-24-26 WILMINGTON      4019 UBER TECHNOLOGIES, INC | 24.93 |
| 05/26 | DEBIT CARD PURCHASE-PIN 05-25-26 WILMINGTON      4019 UBER TECHNOLOGIES, INC | 21.94 |
| 05/26 | DEBIT CARD PURCHASE-PIN 05-25-26 WILMINGTON      4019 UBER TECHNOLOGIES, INC | 26.95 |
| 05/27 | DEBIT CARD PURCHASE AMAZON MKTPL*7S7FF 05-26 Amzn.com/bill   WA  4001 | 42.35 |
| 05/28 | DEBIT CARD PURCHASE ARAMSCO - LOGAN 05-26 856-686-7747   NJ  4001 | 1,727.10 |
| 05/28 | DEBIT CARD PURCHASE BRITT'S TIRE 05-27 610-8386568   PA  4001 | 73.88 |
| 05/28 | DEBIT CARD PURCHASE AMAZON MKTPL*W10BP 05-28 Amzn.com/bill   WA  4001 | 27.55 |
| 05/29 | DEBIT CARD PURCHASE ARAMSCO - LOGAN 05-27 856-686-7747   NJ  4001 | 321.69 |
| 05/29 | DEBIT CARD PURCHASE AMAZON MKTPL*C27L6 05-29 Amzn.com/bill   WA  4001 | 32.52 |

**Total other withdrawals, debits and service charges**   = $21,064.50

**Deposits, credits and interest**

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 05/04 | CM ON-LINE ACCT TRANSFER TRANSFER FROM CHECKING 1390024011▇▇ 05-04-26 | 5,000.00 |
| 05/14 | CM ON-LINE ACCT TRANSFER TRANSFER FROM CHECKING 1390024011▇▇ 05-14-26 | 5,000.00 |
| 05/18 | CM ON-LINE ACCT TRANSFER TRANSFER FROM CHECKING 1390024011▇▇ 05-18-26 | 6,000.00 |
| 05/21 | CM ON-LINE ACCT TRANSFER TRANSFER FROM CHECKING 1390024011▇▇ 05-21-26 | 5,000.00 |

**Total deposits, credits and interest**   = $21,000.00

## ▪ TRUIST DYNAMIC BUSINESS CHECKING - PREFERRED TIER 1390023335▇▇

**Account summary**

| | |
|---|---|
| Your previous balance as of 04/30/2026 | $7,958.34 |
| Checks | - 0.00 |
| Other withdrawals, debits and service charges | - 0.00 |
| Deposits, credits and interest | + 0.00 |
| Your new balance as of 05/29/2026 | = $7,958.34 |

Page 3 of 6     05/29/26
PA    0001390000521████

## ▪ TRUIST DYNAMIC BUSINESS CHECKING - PREFERRED TIER 139002401████

### Account summary

| | |
|---|---|
| Your previous balance as of 04/30/2026 | $28,101.68 |
| Checks | - 0.00 |
| Other withdrawals, debits and service charges | - 465,609.34 |
| Deposits, credits and interest | + 465,682.42 |
| Your new balance as of 05/29/2026 | = $28,174.76 |

### Other withdrawals, debits and service charges

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 05/14 | ACH CORP DEBIT PAYROLL   CN380959   SAUCO SAUCON VALLEY MANOR IN CUSTOMER ID 03100SAUCO00116 | 233,026.02 |
| 05/28 | ACH CORP DEBIT PAYROLL   CN380959   SAUCO SAUCON VALLEY MANOR IN CUSTOMER ID 03100SAUCO00117 | 232,583.32 |
| | Total other withdrawals, debits and service charges | = $465,609.34 |

### Deposits, credits and interest

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 05/13 | CM ON-LINE ACCT TRANSFER TRANSFER FROM CHECKING 1390024019███ 05-13-26 | 233,026.02 |
| 05/19 | PAYROLL   CN380959   SAUCO 0000 SAUCON VALLEY MANOR IN | 73.08 |
| 05/26 | CM ON-LINE ACCT TRANSFER TRANSFER FROM CHECKING 1390024019███ 05-26-26 | 232,583.32 |
| | Total deposits, credits and interest | = $465,682.42 |

## ▪ TRUIST DYNAMIC BUSINESS CHECKING - PREFERRED TIER 139002401███

### Account summary

| | |
|---|---|
| Your previous balance as of 04/30/2026 | $593,230.00 |
| Checks | - 280,960.81 |
| Other withdrawals, debits and service charges | - 647,610.29 |
| Deposits, credits and interest | + 866,736.83 |
| Your new balance as of 05/29/2026 | = $531,395.73 |

### Checks

| DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) |
|---|---|---|---|---|---|---|---|---|
| 05/01 | 2340 | 1,941.86 | 05/18 | 2367 | 228.00 | 05/12 | *2393 | 2,340.44 |
| 05/05 | 2341 | 1,894.28 | 05/11 | *2370 | 339.83 | 05/28 | 2394 | 400.00 |
| 05/05 | 2342 | 199.00 | 05/07 | 2371 | 13,731.63 | 05/28 | 2395 | 564.00 |
| 05/11 | 2343 | 12,767.75 | 05/08 | 2372 | 2,391.36 | 05/29 | 2396 | 3,901.72 |
| 05/04 | 2344 | 2,191.25 | 05/07 | 2373 | 5,815.50 | 05/15 | 2397 | 1,781.88 |
| 05/11 | 2345 | 228.00 | 05/07 | 2374 | 3,020.02 | 05/26 | *2399 | 424.00 |
| 05/06 | *2347 | 12,679.48 | 05/05 | 2375 | 23,379.31 | 05/27 | 2400 | 399.00 |
| 05/11 | 2348 | 6,430.39 | 05/14 | 2376 | 3,504.28 | 05/26 | *2402 | 1,339.59 |
| 05/11 | *2351 | 28,661.06 | 05/20 | 2377 | 550.00 | 05/26 | *2404 | 378.00 |
| 05/04 | 2352 | 1,226.05 | 05/22 | 2378 | 1,474.00 | 05/28 | *2406 | 298.67 |
| 05/01 | 2353 | 17,903.17 | 05/26 | 2379 | 1,409.52 | 05/27 | 2407 | 3,470.15 |
| 05/05 | 2354 | 2,500.00 | 05/26 | 2380 | 484.00 | 05/26 | 2408 | 16,375.92 |
| 05/11 | 2355 | 7,500.00 | 05/28 | 2381 | 228.00 | 05/26 | 2409 | 484.00 |
| 05/08 | 2356 | 1,956.00 | 05/22 | 2382 | 35.00 | 05/26 | 2410 | 150.00 |
| 05/06 | 2357 | 2,228.94 | 05/28 | 2383 | 14,452.62 | 05/27 | 2411 | 4,052.89 |
| 05/12 | 2358 | 1,793.16 | 05/20 | 2384 | 1,505.00 | 05/22 | 2412 | 300.00 |
| 05/11 | *2362 | 104.00 | 05/22 | *2386 | 14,816.08 | 05/29 | *2422 | 11,309.81 |
| 05/12 | 2363 | 1,320.00 | 05/20 | 2387 | 16,234.96 | 05/29 | *2426 | 8,449.32 |
| 05/11 | 2364 | 4,014.88 | 05/22 | 2388 | 76.88 | 05/22 | *2428 | 3,812.24 |
| 05/11 | 2365 | 220.00 | 05/26 | 2389 | 1,003.72 | 05/22 | 2429 | 6,655.20 |
| 05/13 | 2366 | 135.00 | 05/13 | *2391 | 1,500.00 | | Total checks | = $280,960.81 |

* indicates a skip in sequential check numbers above this item

0008805

## ▪ TRUIST DYNAMIC BUSINESS CHECKING - PREFERRED TIER 1390024011███ (continued)

### Other withdrawals, debits and service charges

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 05/01 | INTERNET PAYMENT PAYMENT   Matura Salon and 202731925212 | 759.00 |
| 05/01 | 042926EK   PNP BILLPAYMENT 0453 SAUCON VALLEY MANOR IN | 16,780.93 |
| 05/04 | CM ON-LINE ACCT TRANSFER TRANSFER TO CHECKING 1390024017███ 05-04-26 | 5,000.00 |
| 05/05 | INTERNET PAYMENT PAYMENT   Matura Salon and 202738019370 | 122.00 |
| 05/08 | INTERNET PAYMENT PAYMENT   Matura Salon and 202741937934 | 572.00 |
| 05/08 | INTERNET PAYMENT PAYMENT   A Place for Mom, 202742183644 | 4,450.00 |
| 05/11 | INTERNET PAYMENT PAYMENT   Matura Salon and 202742754558 | 12.23 |
| 05/11 | INTERNET PAYMENT PAYMENT   A Place for Mom, 202743248644 | 2,900.00 |
| 05/11 | PC NON-REPETITIVE WIRE WIRE REF# 20260511-00029891 | 35,000.00 |
| 05/13 | CM ON-LINE ACCT TRANSFER TRANSFER TO CHECKING 1390024017███ 05-13-26 | 233,026.02 |
| 05/14 | CM ON-LINE ACCT TRANSFER TRANSFER TO CHECKING 1390024017███ 05-14-26 | 5,000.00 |
| 05/15 | INTERNET PAYMENT PAYMENT   Matura Salon and 202354893149 | 684.00 |
| 05/18 | INTERNET PAYMENT PAYMENT   A Place for Mom, 202356403289 | 1,050.00 |
| 05/18 | INTERNET PAYMENT PAYMENT   A Place for Mom, 202356381469 | 5,595.00 |
| 05/18 | CM ON-LINE ACCT TRANSFER TRANSFER TO CHECKING 1390024017███ 05-18-26 | 6,000.00 |
| 05/20 | ACH CORP DEBIT FLEET DEBI WEX INC Saucon Valley ManorCUSTOMER ID 9100014636250 | 2,248.05 |
| 05/20 | ACH CORP DEBIT ECHECKPAY Primo Brands ACCTS. PAYABLE CUSTOMER ID 0430798645 | 2,785.90 |
| 05/20 | INTERNET PAYMENT PAYMENT   Matura Salon and 202360275559 | 308.00 |
| 05/21 | CM ON-LINE ACCT TRANSFER TRANSFER TO CHECKING 1390024017███ 05-21-26 | 5,000.00 |
| 05/21 | SERVICE CHARGES - PRIOR PERIOD | 424.67 |
| 05/22 | INTERNET PAYMENT PAYMENT   A Place for Mom, 202362514017 | 7,297.59 |
| 05/26 | CM ON-LINE ACCT TRANSFER TRANSFER TO CHECKING 1390024017███ 05-26-26 | 232,583.32 |
| 05/27 | INTERNET PAYMENT PAYMENT   Matura Salon and 202366607491 | 1,388.00 |
| 05/29 | INTERNET PAYMENT PAYMENT   A Place for Mom, 202367537615 | 9,045.00 |
| 05/29 | PC NON-REPETITIVE WIRE WIRE REF# 20260529-00018465 | 69,578.58 |

**Total other withdrawals, debits and service charges**   = **$647,610.29**

### Deposits, credits and interest

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 05/01 | TgEpAGRJ-d ECP Saucon Valley Manor In  CUSTOMER ID bfzsJTgEpAGRJ-d | 4,814.33 |
| 05/01 | LOCKBOX DEPOSIT  37848 | 4,945.00 |
| 05/04 | LGyOA52s-d ECP Saucon Valley Manor In  CUSTOMER ID cxHoaLGyOA52s-d | 7,394.93 |
| 05/04 | LOCKBOX DEPOSIT  37848 | 43,342.00 |
| 05/04 | REMOTE DEPOSIT  1 | 65,355.00 |
| 05/05 | CSaLKE3k-d ECP Saucon Valley Manor In  CUSTOMER ID FmGASCSaLKE3k-d | 5,679.42 |
| 05/06 | LOCKBOX DEPOSIT  37848 | 11,909.04 A |
| 05/06 | 75hNbAfo-d ECP Saucon Valley Manor In  CUSTOMER ID f1J1B75hNbAfo-d | 14,404.08 |
| 05/06 | LOCKBOX DEPOSIT  37848 | 42,436.00 A |
| 05/06 | REMOTE DEPOSIT  1 | 60,039.93 |
| 05/07 | HalTnsiM-d ECP Saucon Valley Manor In  CUSTOMER ID 0purGHalTnsiM-d | 33,096.99 |
| 05/08 | LOCKBOX DEPOSIT  37848 | 10,605.00 |
| 05/08 | h0m1nVpb-d ECP Saucon Valley Manor In  CUSTOMER ID AOFcph0m1nVpb-d | 28,765.43 |
| 05/11 | LOCKBOX DEPOSIT  37848 | 5,266.96 B |
| 05/11 | LOCKBOX DEPOSIT  37848 | 7,513.00 B |
| 05/11 | REMOTE DEPOSIT  1 | 32,906.00 |
| 05/12 | iKDoz2z0-d ECP Saucon Valley Manor In  CUSTOMER ID x9tEAiKDoz2z0-d | 3,597.65 |
| 05/13 | LOCKBOX DEPOSIT  37848 | 4,791.00 |
| 05/13 | GD9rKAZs-d ECP Saucon Valley Manor In  CUSTOMER ID cIMMOGD9rKAZs-d | 9,855.92 |
| 05/14 | CM ON-LINE ACCT TRANSFER TRANSFER FROM CHECKING 1390021761326 05-14-26 | 1,144.00 |
| 05/14 | CM ON-LINE ACCT TRANSFER TRANSFER FROM CHECKING 1390021761326 05-14-26 | 3,146.00 |
| 05/14 | LOCKBOX DEPOSIT  37848 | 3,860.00 |
| 05/15 | LOCKBOX DEPOSIT  37848 | 3,510.00 |
| 05/18 | FjGZO8pf-d ECP Saucon Valley Manor In  CUSTOMER ID Nz6o9FjGZO8pf-d | 4,246.42 |
| 05/18 | LOCKBOX DEPOSIT  37848 | 5,412.00 |
| 05/18 | REMOTE DEPOSIT  1 | 27,543.00 |
| 05/19 | LOCKBOX DEPOSIT  37848 | 25,313.00 |
| 05/20 | LOCKBOX DEPOSIT  37848 | 5,288.00 |
| 05/20 | DcJIDrTM-d ECP Saucon Valley Manor In  CUSTOMER ID 80oh4DcJIDrTM-d | 16,341.65 |
| 05/22 | REMOTE DEPOSIT  1 | 9,571.88 |
| 05/22 | LOCKBOX DEPOSIT  37848 | 20,246.00 |

*continued*

■ **TRUIST DYNAMIC BUSINESS CHECKING - PREFERRED TIER 139002401████** (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 05/22 | REMOTE DEPOSIT  1 | 27,912.00 |
| 05/22 | REMOTE DEPOSIT  1 | 59,074.00 |
| 05/26 | LOCKBOX DEPOSIT  37848 | 5,350.00 |
| 05/26 | LOCKBOX DEPOSIT  37848 | 20,077.00 |
| 05/28 | ZFs3VuXw-d ECP Saucon Valley Manor In CUSTOMER ID 043QrZFs3VuXw-d | 8,417.20 |
| 05/28 | LOCKBOX DEPOSIT  37848 | 33,311.00 |
| 05/29 | LOCKBOX DEPOSIT  37848 | 10,595.00 |
| 05/29 | LOCKBOX DEPOSIT  37848 | 49,578.00 |
| 05/29 | REMOTE DEPOSIT  1 | 130,083.00 |
| Total deposits, credits and interest | | = $866,736.83 |

**Delta SkyMiles® Debit Card program ending October 31, 2026**

Truist and Delta are ending the Delta SkyMiles® Debit Card program on **October 31, 2026.**
If you currently have or previously had a Delta SkyMiles® Debit Card, this message serves as your notice that the
program is ending.

Active Delta SkyMiles® Debit Card cardholders have been receiving communications about this transition and will
continue to receive updates as needed.

For more information, **visit** https://www.truist.com/checking/debit-cards.

# Questions, comments or errors?

For general questions/comments or to report errors about your statement or account, please call us at 1-844-4TRUIST (1-844-487-8478) 24 hours a day, 7 days a week. Truist Care Center teammates are available to assist you from 8am – 8pm EST Monday-Friday and 8am – 5pm EST on Saturday. You may also contact your local Truist branch. To locate a Truist branch in your area, please visit Truist.com.

**Electronic fund transfers (For Consumer Accounts Only. Commercial Accounts refer to the Commercial Bank Services Agreement.)**

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, IMMEDIATELY call 1-844-487-8478 or write to:

Fraud Management
P.O. Box 1014
Charlotte, NC 28201

Tell us as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.

- Tell us your name and deposit account number (if any)
- Describe the error or transfer you are unsure of, and explain as clearly as you can why you believe it is an error or why you need more information
- Tell us the dollar amount of the suspected error

If you tell us orally, we may require that you also send us your complaint or question in writing within ten (10) business days. We will tell you the results of our investigation within ten (10) business days after we hear from you, and we will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or questions for ATM transactions made within the United States and up to ninety (90) days for new accounts, foreign initiated transactions and point-of-sale transactions. If we decide to do this, we will re-credit your account within ten (10) business days for the amount you think is in error, minus a maximum of $50. If we ask you to put your complaint in writing, and we do not receive it within ten (10) business days, we may not re-credit your account and you will not have use of the money during the time it takes us to complete our investigation.

Tell us AT ONCE if you believe your access device has been lost or stolen, or someone may have electronically transferred money from your account without your permission, or someone has used information from a check to conduct an unauthorized electronic fund transfer. If you tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, you can lose no more than $50 if someone makes electronic transfers without your permission.

If you do NOT tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, and we can prove we could have stopped someone from making electronic transfers without your permission if you had told us, you could lose as much as $500. Also, if your periodic statement shows transfers you did not make, tell us at once. If you do not tell us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days if we can prove we could have stopped someone from taking the money if you had told us in time.

**Important information about your Truist Ready Now Credit Line Account**

Once advances are made from your Truist Ready Now Credit Line Account, an INTEREST CHARGE will automatically be imposed on the account's outstanding "Average daily balance." The INTEREST CHARGE is calculated by applying the "Daily periodic rate" to the "Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid INTEREST CHARGE. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "Average daily balance."

**Billing Rights Summary**

If you believe your **Truist Ready Now Credit Line statement** contains an error, please notify us in writing within sixty (60) days of the date the error FIRST appeared. Written correspondence must be sent to:

Truist Ready Now Credit Line Disputed Payments
PO Box 849
Wilson, NC 27894

You may contact us by phone; telephone inquiries do not obligate us to investigate and may result in your responsibility for the disputed amount.
Your written notice should include:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error and an explanation of why you believe it is incorrect

During our investigation process:

- We cannot try to collect the amount in question, or report you as delinquent on that amount
- The change may remain on your statement and accrue interest; however, if an error is confirmed, you will not be liable for the amount in question or any interest or other fees related to that amount
- You are required to pay all other amounts not in dispute
- We can apply any unpaid amount against your credit limit

**Mail-in deposits**

Deposits can be made at a Truist ATM or using Truist Mobile Banking.
If you wish to mail a deposit, please send a deposit ticket and check to the following address (Please do not send cash):

Central Processing
MC:306-40-04-25
P.O. Box 27572
Richmond, VA 23261-7572

**Change of address**
If you need to change your address, please visit your local Truist branch or call Truist Care Center at 1-844-4TRUIST (1-844-487-8478).

| How to Reconcile Your Account | | Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|---|---|
| | | Date/Check # | Amount | Date/Check # | Amount |
| 1. | List the new balance of your account from your latest statement here: | | | | |
| 2. | Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | | | | |
| 3. | Subtract the amount in Line 2 above from the amount in Line 1 above and enter the total here: | | | | |
| 4. | Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | Outstanding Deposits and Other Credits (Section B) | | | |
| | | Date/Type | Amount | Date/Type | Amount |
| 5. | Add the amount in Line 4 to the amount in Line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | | | | |

For more information, please contact your local Truist branch, visit Truist.com or contact us at 1-844-4TRUIST (1-844-487-8478). MEMBER FDIC

# Saucon Valley Manor Inc.
# Reconciliation Summary
## BB&T ESCROW, Period Ending 05/29/2026

| | May 29, 26 |
|---|---|
| **Beginning Balance** | 2,801.00 |
| Cleared Transactions | |
| Checks and Payments - 1 item | -5.00 |
| **Total Cleared Transactions** | -5.00 |
| **Cleared Balance** | **2,796.00** |
| Register Balance as of 05/29/2026 | 2,796.00 |
| **Ending Balance** | 2,796.00 |

# Saucon Valley Manor Inc.
## Reconciliation Detail
### BB&T ESCROW, Period Ending 05/29/2026

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 2,801.00 |
| Cleared Transactions | | | | | | |
| Checks and Payments - 1 item | | | | | | |
| General Journal | 05/31/2026 | bank fee | | X | -5.00 | -5.00 |
| Total Checks and Payments | | | | | -5.00 | -5.00 |
| Total Cleared Transactions | | | | | -5.00 | -5.00 |
| **Cleared Balance** | | | | | -5.00 | 2,796.00 |
| Register Balance as of 05/29/2026 | | | | | -5.00 | 2,796.00 |
| **Ending Balance** | | | | | **-5.00** | **2,796.00** |

## Saucon Valley Manor Inc.
## Reconciliation Summary
### Debit Card #7792, Period Ending 05/29/2026

|  | May 29, 26 |
|---|---|
| **Beginning Balance** | 4,121.42 |
| Cleared Transactions |  |
| Checks and Payments - 35 items | -21,064.50 |
| Deposits and Credits - 5 items | 21,000.00 |
| **Total Cleared Transactions** | -64.50 |
| **Cleared Balance** | 4,056.92 |
| Register Balance as of 05/29/2026 | 4,056.92 |
| New Transactions |  |
| Checks and Payments - 2 items | -2,339.17 |
| Deposits and Credits - 1 item | 5,000.00 |
| **Total New Transactions** | 2,660.83 |
| **Ending Balance** | 6,717.75 |

# Saucon Valley Manor Inc.
## Reconciliation Detail
### Debit Card #7792, Period Ending 05/29/2026

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | 4,121.42 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 35 items** | | | | | | |
| Check | 05/01/2026 | debit | F. W. Webb Company | X | -196.05 | -196.05 |
| Check | 05/01/2026 | debit | Amazon | X | -177.95 | -374.00 |
| Check | 05/01/2026 | debit | Home Depot | X | -50.47 | -424.47 |
| Check | 05/04/2026 | debit | Saraceno & Sons LLC | X | -2,375.00 | -2,799.47 |
| Check | 05/04/2026 | debit | Amazon | X | -86.79 | -2,886.26 |
| Check | 05/04/2026 | debit | Britts Tire LTD | X | -60.29 | -2,946.55 |
| Check | 05/04/2026 | debit | Amazon | X | -39.21 | -2,985.76 |
| Check | 05/05/2026 | debit | Amazon | X | -128.16 | -3,113.92 |
| Check | 05/06/2026 | debit | Amazon | X | -132.65 | -3,246.57 |
| Check | 05/06/2026 | debit | Uber | X | -64.20 | -3,310.77 |
| Check | 05/06/2026 | debit | Uber | X | -33.14 | -3,343.91 |
| Check | 05/06/2026 | debit | Uber | X | -18.94 | -3,362.85 |
| Bill Pmt -Check | 05/07/2026 | debit | Aramsco Inc. | X | -3,164.78 | -6,527.63 |
| Check | 05/07/2026 | debit | Amazon | X | -99.38 | -6,627.01 |
| Check | 05/07/2026 | debit | Uber | X | -31.93 | -6,658.94 |
| Bill Pmt -Check | 05/11/2026 | DEBIT | Wegmans | X | -74.20 | -6,733.14 |
| Check | 05/11/2026 | debit | Uber | X | -22.94 | -6,756.08 |
| Check | 05/11/2026 | debit | Uber | X | -21.94 | -6,778.02 |
| Check | 05/15/2026 | 022829 | Amazon | X | -34.96 | -6,812.98 |
| Bill Pmt -Check | 05/18/2026 | debit | Aramsco Inc. | X | -4,150.94 | -10,963.92 |
| Bill Pmt -Check | 05/18/2026 | Debit | Trane US Inc. | X | -3,851.73 | -14,815.65 |
| Check | 05/18/2026 | debit | Britts Tire LTD | X | -939.21 | -15,754.86 |
| Bill Pmt -Check | 05/18/2026 | Debit | PennDOT | X | -423.00 | -16,177.86 |
| Bill Pmt -Check | 05/20/2026 | debit | Saraceno & Sons LLC | X | -2,375.00 | -18,552.86 |
| Check | 05/21/2026 | 022830 | Amazon | X | -190.79 | -18,743.65 |
| Check | 05/23/2026 | debit | Britts Tire LTD | X | -73.88 | -18,817.53 |
| Bill Pmt -Check | 05/26/2026 | debit | Aramsco Inc. | X | -1,727.10 | -20,544.63 |
| Check | 05/26/2026 | debit | Uber | X | -26.95 | -20,571.58 |
| Check | 05/26/2026 | debit | Uber | X | -24.93 | -20,596.51 |
| Check | 05/26/2026 | debit | Uber | X | -21.94 | -20,618.45 |
| Check | 05/26/2026 | debit | Uber | X | -21.94 | -20,640.39 |
| Check | 05/27/2026 | debit | Amazon | X | -42.35 | -20,682.74 |
| Check | 05/28/2026 | debit | Amazon | X | -27.55 | -20,710.29 |
| Bill Pmt -Check | 05/29/2026 | debit | Aramsco Inc. | X | -321.69 | -21,031.98 |
| Check | 05/29/2026 | debit | Amazon | X | -32.52 | -21,064.50 |
| **Total Checks and Payments** | | | | | -21,064.50 | -21,064.50 |
| **Deposits and Credits - 5 items** | | | | | | |
| Transfer | 05/04/2026 | TFR | | X | 5,000.00 | 5,000.00 |
| Transfer | 05/14/2026 | TFR | | X | 5,000.00 | 10,000.00 |
| Check | 05/15/2026 | debit | Amazon | X | 0.00 | 10,000.00 |
| Transfer | 05/18/2026 | Transfer | | X | 6,000.00 | 16,000.00 |
| Transfer | 05/21/2026 | TFR | | X | 5,000.00 | 21,000.00 |
| **Total Deposits and Credits** | | | | | 21,000.00 | 21,000.00 |
| **Total Cleared Transactions** | | | | | -64.50 | -64.50 |
| **Cleared Balance** | | | | | -64.50 | 4,056.92 |
| **Register Balance as of 05/29/2026** | | | | | -64.50 | 4,056.92 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 2 items** | | | | | | |
| Bill Pmt -Check | 06/01/2026 | debit | Aramsco Inc. | | -2,082.85 | -2,082.85 |
| Check | 06/04/2026 | debit | Amazon | | -256.32 | -2,339.17 |
| **Total Checks and Payments** | | | | | -2,339.17 | -2,339.17 |
| **Deposits and Credits - 1 item** | | | | | | |
| Transfer | 06/01/2026 | TFR | | | 5,000.00 | 5,000.00 |
| **Total Deposits and Credits** | | | | | 5,000.00 | 5,000.00 |
| **Total New Transactions** | | | | | 2,660.83 | 2,660.83 |

2:23 PM

06/01/26

**Saucon Valley Manor Inc.**

## Reconciliation Summary

TRUIST A/C# 2423 (8/1/22)fraud, Period Ending 05/29/2026

|  | May 29, 26 |
|---|---|
| Beginning Balance | 1,701.23 |
| Cleared Balance | 1,701.23 |
| Register Balance as of 05/29/2026 | 1,701.23 |
| Ending Balance | 1,701.23 |

2:23 PM

06/01/26

# Saucon Valley Manor Inc.
## Reconciliation Detail
### TRUIST A/C# 2423 (8/1/22)fraud, Period Ending 05/29/2026

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 1,701.23 |
| Cleared Balance | | | | | | 1,701.23 |
| Register Balance as of 05/29/2026 | | | | | | 1,701.23 |
| **Ending Balance** | | | | | | **1,701.23** |

3:37 PM

06/01/26

## Saucon Valley Manor Inc.
## Reconciliation Summary
### Truist 4602 (PR) 12/23/24, Period Ending 05/29/2026

|  | May 29, 26 |
|---|---|
| **Beginning Balance** | 28,101.68 |
| Cleared Transactions |  |
| Checks and Payments - 2 items | -465,609.34 |
| Deposits and Credits - 3 items | 465,682.42 |
| **Total Cleared Transactions** | 73.08 |
| **Cleared Balance** | **28,174.76** |
| Register Balance as of 05/29/2026 | 28,174.76 |
| **Ending Balance** | 28,174.76 |

**Saucon Valley Manor Inc.**
# Reconciliation Detail
**Truist 4602 (PR) 12/23/24, Period Ending 05/29/2026**

3:37 PM

06/01/26

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | 28,101.68 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 2 items** | | | | | | |
| General Journal | 05/15/2026 | PR 5/... | | X | -233,026.02 | -233,026.02 |
| General Journal | 05/29/2026 | PR 5/... | | X | -232,583.32 | -465,609.34 |
| Total Checks and Payments | | | | | -465,609.34 | -465,609.34 |
| **Deposits and Credits - 3 items** | | | | | | |
| Check | 05/13/2026 | PR TFR | | X | 233,026.02 | 233,026.02 |
| Deposit | 05/19/2026 | | | X | 73.08 | 233,099.10 |
| Check | 05/26/2026 | PR TFR | | X | 232,583.32 | 465,682.42 |
| Total Deposits and Credits | | | | | 465,682.42 | 465,682.42 |
| Total Cleared Transactions | | | | | 73.08 | 73.08 |
| **Cleared Balance** | | | | | 73.08 | 28,174.76 |
| Register Balance as of 05/29/2026 | | | | | 73.08 | 28,174.76 |
| **Ending Balance** | | | | | 73.08 | 28,174.76 |

# Saucon Valley Manor Inc.
## Reconciliation Summary
### Truist 5579 (12/18/24), Period Ending 05/29.

| | May 29, 26 |
|---|---|
| Beginning Balance | 593,230.00 |
| Cleared Transactions | |
| Checks and Payments - 87 items | -928,571.10 |
| Deposits and Credits - 51 items | 866,736.83 |
| Total Cleared Transactions | -61,834.27 |
| Cleared Balance | 531,395.73 |
| Uncleared Transactions | |
| Checks and Payments - 53 items | -141,122.97 |
| Total Uncleared Transactions | -141,122.97 |
| Register Balance as of 05/29/2026 | 390,272.76 |
| New Transactions | |
| Checks and Payments - 24 items | -100,259.51 |
| Deposits and Credits - 9 items | 279,661.27 |
| Total New Transactions | 179,401.76 |
| Ending Balance | 569,674.52 |

**Saucon Valley Manor Inc.**

**Reconciliation Detail**

Truist 5579 (12/18/24), Period Ending 05/29/2026

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| | | | | | | 593,230.00 |
| **Beginning Balance** | | | | | | |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 87 items** | | | | | | |
| Bill Pmt -Check | 04/24/2026 | 2351 | Capital Blue Cross (2026) | √ | -28,661.06 | -28,661.06 |
| Bill Pmt -Check | 04/24/2026 | 2353 | US Food Service, Inc. | √ | -17,903.17 | -46,564.23 |
| Bill Pmt -Check | 04/24/2026 | 2343 | Hellertown Borough Authority | √ | -12,767.75 | -59,331.98 |
| Bill Pmt -Check | 04/24/2026 | 2347 | PPL (99150-15047) | √ | -12,679.48 | -72,011.46 |
| Bill Pmt -Check | 04/24/2026 | 2355 | Omni Agent Solutions, Inc. | √ | -7,500.00 | -79,511.46 |
| Bill Pmt -Check | 04/24/2026 | 2348 | Travelers | √ | -6,430.39 | -85,941.85 |
| Bill Pmt -Check | 04/24/2026 | 2354 | The Morning Call Media Group | √ | -2,500.00 | -88,441.85 |
| Bill Pmt -Check | 04/24/2026 | 2357 | ███████████ | √ | -2,228.94 | -90,670.79 |
| Bill Pmt -Check | 04/24/2026 | 2344 | Howard Refrgeration & A/C Co. | √ | -2,191.25 | -92,862.04 |
| Bill Pmt -Check | 04/24/2026 | 2356 | ███████████ | √ | -1,956.00 | -94,818.04 |
| Bill Pmt -Check | 04/24/2026 | 2340 | ABARTA Coca Cola Beverages, Inc. | √ | -1,941.86 | -96,759.90 |
| Bill Pmt -Check | 04/24/2026 | 2341 | Cintas | √ | -1,894.28 | -98,654.18 |
| Bill Pmt -Check | 04/24/2026 | 2358 | ███████████ | √ | -1,793.16 | -100,447.34 |
| Bill Pmt -Check | 04/24/2026 | 2352 | United Concordia | √ | -1,226.05 | -101,673.39 |
| Bill Pmt -Check | 04/24/2026 | 2345 | Lehigh Valley Dairies | √ | -228.00 | -101,901.39 |
| Bill Pmt -Check | 04/24/2026 | 2342 | Guardian Protection | √ | -199.00 | -102,100.39 |
| Bill Pmt -Check | 04/29/2026 | ACH | Insurance Premium Financing, Inc. | √ | -16,780.93 | -118,881.32 |
| Bill Pmt -Check | 04/29/2026 | 2371 | US Food Service, Inc. | √ | -13,731.63 | -132,612.95 |
| Bill Pmt -Check | 04/29/2026 | 2373 | US Food Service, Inc. | √ | -5,815.50 | -138,428.45 |
| Bill Pmt -Check | 04/29/2026 | 2364 | Cintas | √ | -4,014.88 | -142,443.33 |
| Bill Pmt -Check | 04/29/2026 | 2374 | US Food Service, Inc. | √ | -3,020.02 | -145,463.35 |
| Bill Pmt -Check | 04/29/2026 | 2372 | Valley Business Systems Inc. | √ | -2,391.36 | -147,854.71 |
| Bill Pmt -Check | 04/29/2026 | 2363 | Agentis Plumbing | √ | -1,320.00 | -149,174.71 |
| Bill Pmt -Check | 04/29/2026 | 2370 | Staples (Invoices) | √ | -339.83 | -149,514.54 |
| Bill Pmt -Check | 04/29/2026 | 2367 | Lehigh Valley Dairies | √ | -228.00 | -149,742.54 |
| Bill Pmt -Check | 04/29/2026 | 2365 | Elk Transporation Inc. | √ | -220.00 | -149,962.54 |
| Bill Pmt -Check | 04/29/2026 | 2366 | Gammon, Elaine (entertainment) | √ | -135.00 | -150,097.54 |
| Bill Pmt -Check | 04/29/2026 | 2362 | Absolute Shredding | √ | -104.00 | -150,201.54 |
| Bill Pmt -Check | 04/30/2026 | ACH | Matura Salon & Spa Management | √ | -759.00 | -150,960.54 |
| Bill Pmt -Check | 05/01/2026 | 2375 | Pennsylvania Venture Capital (Related Par | √ | -23,379.31 | -174,339.85 |
| Transfer | 05/04/2026 | | | √ | -5,000.00 | -179,339.85 |
| Bill Pmt -Check | 05/04/2026 | ACH | Matura Salon & Spa Management | √ | -122.00 | -179,461.85 |
| Bill Pmt -Check | 05/07/2026 | 2387 | US Food Service, Inc. | √ | -16,234.96 | -195,696.81 |
| Bill Pmt -Check | 05/07/2026 | 2386 | UGI (7879) | √ | -14,816.08 | -210,512.89 |
| Bill Pmt -Check | 05/07/2026 | 2383 | PPL (99150-15047) | √ | -14,452.62 | -224,965.51 |

Page 1 of 6

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Bill Pmt -Check | 05/07/2026 | ACH | A Place for Mom | √ | -4,450.00 | -229,415.51 |
| Bill Pmt -Check | 05/07/2026 | 2376 | ABARTA Coca Cola Beverages, Inc. | √ | -3,504.28 | -232,919.79 |
| Bill Pmt -Check | 05/07/2026 | 2384 | R Kudera Construction | √ | -1,505.00 | -234,424.79 |
| Bill Pmt -Check | 05/07/2026 | 2378 | Casella Waste Systems, Inc. | √ | -1,474.00 | -235,898.79 |
| Bill Pmt -Check | 05/07/2026 | 2379 | Daikin Comfort Technologies | √ | -1,409.52 | -237,308.31 |
| Bill Pmt -Check | 05/07/2026 | 2389 | Cintas | √ | -1,003.72 | -238,312.03 |
| Bill Pmt -Check | 05/07/2026 | ACH | Matura Salon & Spa Management | √ | -572.00 | -238,884.03 |
| Bill Pmt -Check | 05/07/2026 | 2377 | Ballonoff, Rob | √ | -550.00 | -239,434.03 |
| Bill Pmt -Check | 05/07/2026 | 2380 | Keystone Insurers Group Inc | √ | -484.00 | -239,918.03 |
| Bill Pmt -Check | 05/07/2026 | 2381 | Lehigh Valley Dairies | √ | -228.00 | -240,146.03 |
| Bill Pmt -Check | 05/07/2026 | 2388 | Zephyr Pharmacy | √ | -76.88 | -240,222.91 |
| Bill Pmt -Check | 05/07/2026 | 2382 | Pitney Bowes (Lease) | √ | -35.00 | -240,257.91 |
| Bill Pmt -Check | 05/08/2026 | ACH | A Place for Mom | √ | -2,900.00 | -243,157.91 |
| Bill Pmt -Check | 05/08/2026 | 2391 | Valbridge Property Advisors | √ | -1,500.00 | -244,657.91 |
| Bill Pmt -Check | 05/08/2026 | ACH | Matura Salon & Spa Management | √ | -12.23 | -244,670.14 |
| Bill Pmt -Check | 05/11/2026 | WIRE | Lehigh Valley 1 LLC | √ | -35,000.00 | -279,670.14 |
| Bill Pmt -Check | 05/11/2026 | 2393 | Verizon (00004) | √ | -2,340.44 | -282,010.58 |
| Check | 05/13/2026 | PR TFR | | √ | -233,026.02 | -515,036.60 |
| Bill Pmt -Check | 05/14/2026 | 2408 | US Food Service, Inc. | √ | -16,375.92 | -531,412.52 |
| Transfer | 05/14/2026 | | | √ | -5,000.00 | -536,412.52 |
| Bill Pmt -Check | 05/14/2026 | 2411 | WFMZ | √ | -4,052.89 | -540,465.41 |
| Bill Pmt -Check | 05/14/2026 | 2396 | Cintas | √ | -3,901.72 | -544,367.13 |
| Bill Pmt -Check | 05/14/2026 | 2407 | UGI (7861) | √ | -3,470.15 | -547,837.28 |
| Bill Pmt -Check | 05/14/2026 | ACH-2405 | Primo Brands | √ | -2,785.90 | -550,623.18 |
| Bill Pmt -Check | 05/14/2026 | 2397 | Cobra Sewer and Drain Cleaning | √ | -1,781.88 | -552,405.06 |
| Bill Pmt -Check | 05/14/2026 | 2402 | Loikits Industrial Services | √ | -1,339.59 | -553,744.65 |
| Bill Pmt -Check | 05/14/2026 | ACH | Matura Salon & Spa Management | √ | -684.00 | -554,428.65 |
| Bill Pmt -Check | 05/14/2026 | 2395 | Agentis Plumbing | √ | -564.00 | -554,992.65 |
| Bill Pmt -Check | 05/14/2026 | 2409 | Keystone Insurers Group Inc | √ | -484.00 | -555,476.65 |
| Bill Pmt -Check | 05/14/2026 | 2399 | Four Seasons Lawn Care and Land Design | √ | -424.00 | -555,900.65 |
| Bill Pmt -Check | 05/14/2026 | 2394 | Advantage Nutrition & Wellness, LLC | √ | -400.00 | -556,300.65 |
| Bill Pmt -Check | 05/14/2026 | 2400 | Guardian Protection | √ | -399.00 | -556,699.65 |
| Bill Pmt -Check | 05/14/2026 | 2404 | Patient First | √ | -378.00 | -557,077.65 |
| Bill Pmt -Check | 05/14/2026 | 2406 | Squires, Nancy | √ | -298.67 | -557,376.32 |
| Bill Pmt -Check | 05/14/2026 | 2410 | Woodward, Lorri (entertainment) | √ | -150.00 | -557,526.32 |
| Bill Pmt -Check | 05/15/2026 | ACH | A Place for Mom | √ | -5,595.00 | -563,121.32 |
| Bill Pmt -Check | 05/15/2026 | ACH | A Place for Mom | √ | -1,050.00 | -564,171.32 |
| Transfer | 05/18/2026 | | | √ | -6,000.00 | -570,171.32 |
| Bill Pmt -Check | 05/18/2026 | ACH | WEX BANK   (wawa GAS) | √ | -2,248.05 | -572,419.37 |
| Bill Pmt -Check | 05/20/2026 | ACH | Matura Salon & Spa Management | √ | -308.00 | -572,727.37 |
| Bill Pmt -Check | 05/21/2026 | 2422 | Sysco | √ | -11,309.81 | -584,037.18 |
| Bill Pmt -Check | 05/21/2026 | 2426 | US Food Service, Inc. | √ | -8,449.32 | -592,486.50 |

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 05/21/2026 | ACH | A Place for Mom | √ | -7,297.59 | -599,784.09 |
| Bill Pmt -Check | 05/21/2026 | 2429 | Whitehall Manor Inc. | √ | -6,655.20 | -606,439.29 |
| Transfer | 05/21/2026 | | | √ | -5,000.00 | -611,439.29 |
| Bill Pmt -Check | 05/21/2026 | 2428 | Parkland Manor | √ | -3,812.24 | -615,251.53 |
| Check | 05/21/2026 | | | √ | -424.67 | -615,676.20 |
| Bill Pmt -Check | 05/21/2026 | 2412 | Assad Younes | √ | -300.00 | -615,976.20 |
| Check | 05/26/2026 | PR TFR | | √ | -232,583.32 | -848,559.52 |
| Bill Pmt -Check | 05/26/2026 | ACH | Matura Salon & Spa Management | √ | -1,388.00 | -849,947.52 |
| Bill Pmt -Check | 05/28/2026 | ACH | A Place for Mom | √ | -9,045.00 | -858,992.52 |
| Bill Pmt -Check | 05/29/2026 | WIRE | Lehigh Valley 1 LLC | √ | -69,578.58 | -928,571.10 |
| | | | | | -928,571.10 | -928,571.10 |

**Total Checks and Payments**

**Deposits and Credits - 51 items**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Deposit | 05/01/2026 | | | √ | 4,814.33 | 4,814.33 |
| Deposit | 05/01/2026 | | | √ | 4,945.00 | 9,759.33 |
| Deposit | 05/04/2026 | | | √ | 7,394.93 | 17,154.26 |
| Deposit | 05/04/2026 | | | √ | 43,342.00 | 60,496.26 |
| Deposit | 05/04/2026 | | | √ | 65,355.00 | 125,851.26 |
| Deposit | 05/05/2026 | | | √ | 5,679.42 | 131,530.68 |
| Deposit | 05/06/2026 | | | √ | 14,404.08 | 145,934.76 |
| Deposit | 05/06/2026 | | | √ | 54,345.04 | 200,279.80 |
| Deposit | 05/06/2026 | | | √ | 60,039.93 | 260,319.73 |
| Deposit | 05/07/2026 | | | √ | 33,096.99 | 293,416.72 |
| Deposit | 05/08/2026 | | | √ | 10,605.00 | 304,021.72 |
| Deposit | 05/08/2026 | | | √ | 28,765.43 | 332,787.15 |
| Deposit | 05/11/2026 | | | √ | 12,779.96 | 345,567.11 |
| Deposit | 05/11/2026 | | | √ | 32,906.00 | 378,473.11 |
| Deposit | 05/12/2026 | | | √ | 3,597.65 | 382,070.76 |
| Deposit | 05/13/2026 | | | √ | 4,791.00 | 386,861.76 |
| Deposit | 05/13/2026 | | | √ | 9,855.92 | 396,717.68 |
| Deposit | 05/14/2026 | | | √ | 1,144.00 | 397,861.68 |
| Deposit | 05/14/2026 | | | √ | 3,146.00 | 401,007.68 |
| Deposit | 05/14/2026 | | | √ | 3,860.00 | 404,867.68 |
| Deposit | 05/15/2026 | | | √ | 3,510.00 | 408,377.68 |
| Deposit | 05/18/2026 | | | √ | 4,246.42 | 412,624.10 |
| Deposit | 05/18/2026 | | | √ | 5,412.00 | 418,036.10 |
| Deposit | 05/18/2026 | | | √ | 27,543.00 | 445,579.10 |
| Deposit | 05/19/2026 | | | √ | 25,313.00 | 470,892.10 |
| Deposit | 05/20/2026 | | | √ | 5,288.00 | 476,180.10 |
| Deposit | 05/20/2026 | | | √ | 16,341.65 | 492,521.75 |
| Deposit | 05/21/2026 | | | √ | 9,571.88 | 502,093.63 |
| Deposit | 05/22/2026 | | | √ | 20,246.00 | 522,339.63 |
| Deposit | 05/22/2026 | | | √ | 27,912.00 | 550,251.63 |

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Deposit | 05/22/2026 | | | √ | 59,074.00 | 609,325.63 |
| Deposit | 05/26/2026 | | | √ | 25,427.00 | 634,752.63 |
| Deposit | 05/28/2026 | | | √ | 8,417.20 | 643,169.83 |
| Deposit | 05/28/2026 | | | √ | 33,311.00 | 676,480.83 |
| Deposit | 05/29/2026 | | | √ | 60,173.00 | 736,653.83 |
| Deposit | 05/29/2026 | | | √ | 130,083.00 | 866,736.83 |
| | | | | | 866,736.83 | 866,736.83 |

| | | Amount | Balance |
|---|---|---|---|
| Total Deposits and Credits | | 866,736.83 | 866,736.83 |
| Total Cleared Transactions | | -61,834.27 | -61,834.27 |
| Cleared Balance | | -61,834.27 | 531,395.73 |

**Uncleared Transactions**

**Checks and Payments - 53 items**

| Type | Date | Num | Name | Amount | Balance |
|---|---|---|---|---|---|
| Bill Pmt -Check | 01/10/2025 | 1045 | Jamirah Culver (employee) | -657.43 | -657.43 |
| Bill Pmt -Check | 07/09/2025 | 1609 | Mixon, Joe (Entertainment) | -150.00 | -807.43 |
| Bill Pmt -Check | 07/25/2025 | 1714 | ▉▉▉▉▉ | -431.36 | -1,238.79 |
| Bill Pmt -Check | 08/20/2025 | 1761 | Loikits Industrial Services | -460.04 | -1,698.83 |
| Bill Pmt -Check | 12/18/2025 | 2042 | Ballonoff, Rob | -150.00 | -1,848.83 |
| Bill Pmt -Check | 02/27/2026 | 2172 | Phipany, Kris | -300.00 | -2,148.83 |
| Bill Pmt -Check | 03/10/2026 | 2207 | Borough of Hellertown | -60.00 | -2,208.83 |
| Bill Pmt -Check | 04/08/2026 | 2307 | Keystone Insurers Group Inc | -484.00 | -2,692.83 |
| Bill Pmt -Check | 04/24/2026 | 2361 | ▉▉▉▉▉▉▉ | -2,472.00 | -5,164.83 |
| Bill Pmt -Check | 04/24/2026 | 2359 | ▉▉▉▉▉▉▉ | -1,063.00 | -6,227.83 |
| Bill Pmt -Check | 04/24/2026 | 2360 | ▉▉▉▉▉▉▉ | -564.16 | -6,791.99 |
| Bill Pmt -Check | 04/29/2026 | 2368 | PPL (06696-53034) | -1,271.15 | -8,063.14 |
| Bill Pmt -Check | 04/29/2026 | 2369 | PPL (14992-88024) | -398.54 | -8,461.68 |
| Bill Pmt -Check | 05/07/2026 | 2385 | Select Sales, Inc. | -737.12 | -9,198.80 |
| Bill Pmt -Check | 05/14/2026 | 2401 | Judith Ann Maric (SVM petty cash) | -577.93 | -9,776.73 |
| Bill Pmt -Check | 05/14/2026 | 2398 | Ferguson Enterprises Inc. | -354.59 | -10,131.32 |
| Bill Pmt -Check | 05/14/2026 | 2403 | Mixon, Joe (Entertainment) | -150.00 | -10,281.32 |
| Bill Pmt -Check | 05/21/2026 | 2413 | Capital Blue Cross (2026) | -24,532.06 | -34,813.38 |
| Bill Pmt -Check | 05/21/2026 | 2424 | Travelers | -6,430.39 | -41,243.77 |
| Bill Pmt -Check | 05/21/2026 | 2420 | Service Electric (0740) | -5,945.75 | -47,189.52 |
| Bill Pmt -Check | 05/21/2026 | 2427 | Dilworth Trust Acct | -5,266.96 | -52,456.48 |
| Bill Pmt -Check | 05/21/2026 | 2416 | County Of Northampton | -4,977.36 | -57,433.84 |
| Bill Pmt -Check | 05/21/2026 | 2423 | The Morning Call Media Group | -2,500.00 | -59,933.84 |
| Bill Pmt -Check | 05/21/2026 | 2425 | United Concordia | -1,118.56 | -61,052.40 |
| Bill Pmt -Check | 05/21/2026 | 2414 | Cintas | -1,003.72 | -62,056.12 |
| Bill Pmt -Check | 05/21/2026 | 2418 | Loikits Industrial Services | -805.45 | -62,861.57 |
| Bill Pmt -Check | 05/21/2026 | 2419 | Reliant Pest Control, LLC | -689.00 | -63,550.57 |
| Bill Pmt -Check | 05/21/2026 | 2421 | Service Electric (2656) | -589.01 | -64,139.58 |
| Bill Pmt -Check | 05/21/2026 | 2415 | Cobra Sewer and Drain Cleaning | -570.00 | -64,709.58 |
| Bill Pmt -Check | 05/21/2026 | 2417 | Lehigh Valley Dairies | -237.88 | -64,947.46 |

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Bill Pmt -Check | 05/22/2026 | 2430 |  |  | -5,431.00 | -70,378.46 |
| Bill Pmt -Check | 05/22/2026 | 2431 |  |  | -2,670.80 | -73,049.26 |
| Bill Pmt -Check | 05/22/2026 | 2433 |  |  | -2,521.70 | -75,570.96 |
| Bill Pmt -Check | 05/22/2026 | 2432 |  |  | -1,353.00 | -76,923.96 |
| Bill Pmt -Check | 05/28/2026 | 2436 | Borough of Hellertown |  | -15,899.90 | -92,823.86 |
| Bill Pmt -Check | 05/28/2026 | 2447 | US Food Service, Inc. |  | -10,797.89 | -103,621.75 |
| Bill Pmt -Check | 05/28/2026 | 2450 | US Food Service, Inc. |  | -8,184.27 | -111,806.02 |
| Bill Pmt -Check | 05/28/2026 | 2451 | Omni Agent Solutions, Inc. |  | -7,500.00 | -119,306.02 |
| Bill Pmt -Check | 05/28/2026 | 2452 | OTIS Elevator Co. |  | -5,425.97 | -124,731.99 |
| Bill Pmt -Check | 05/28/2026 | 2438 | Dilworth Trust Acct |  | -5,266.96 | -129,998.95 |
| Bill Pmt -Check | 05/28/2026 | 2442 | Lowe's (7977) |  | -3,058.39 | -133,057.34 |
| Bill Pmt -Check | 05/28/2026 | 2440 | Howard Refrgeration & A/C Co. |  | -2,191.25 | -135,248.59 |
| Bill Pmt -Check | 05/28/2026 | 2443 | Northeast Protection Partners, Inc. |  | -1,490.63 | -136,739.22 |
| Bill Pmt -Check | 05/28/2026 | 2439 | Gleco Paints Easton |  | -1,109.86 | -137,849.08 |
| Bill Pmt -Check | 05/28/2026 | 2437 | Cintas |  | -1,003.72 | -138,852.80 |
| Bill Pmt -Check | 05/28/2026 | 2449 | Sysco |  | -643.10 | -139,495.90 |
| Bill Pmt -Check | 05/28/2026 | 2444 | Pitney Bowes (Lease) |  | -550.15 | -140,046.05 |
| Bill Pmt -Check | 05/28/2026 | 2441 | Lehigh Valley Dairies |  | -370.04 | -140,416.09 |
| Bill Pmt -Check | 05/28/2026 | 2448 | Zephyr Pharmacy |  | -184.82 | -140,600.91 |
| Bill Pmt -Check | 05/28/2026 | 2446 | Staples (Invoices) |  | -148.93 | -140,749.84 |
| Bill Pmt -Check | 05/28/2026 | 2445 | Sid Harvey Industries Inc. |  | -144.13 | -140,893.97 |
| Bill Pmt -Check | 05/28/2026 | 2435 | Bauer, John |  | -125.00 | -141,018.97 |
| Bill Pmt -Check | 05/28/2026 | 2434 | Absolute Shredding |  | -104.00 | -141,122.97 |
| Total Checks and Payments |  |  |  |  | -141,122.97 | -141,122.97 |
| Total Uncleared Transactions |  |  |  |  | -141,122.97 | -141,122.97 |
| Register Balance as of 05/29/2026 |  |  |  |  | -202,957.24 | 390,272.76 |
| New Transactions |  |  |  |  |  |  |
| Checks and Payments - 24 items |  |  |  |  |  |  |
| Transfer | 06/01/2026 |  |  |  | -5,000.00 | -5,000.00 |
| Bill Pmt -Check | 06/02/2026 | 2453 | Pennsylvania Venture Capital (Related Par |  | -20,599.65 | -25,599.65 |
| Bill Pmt -Check | 06/02/2026 | ACH | Insurance Premium Financing, Inc. |  | -16,780.93 | -42,380.58 |
| Bill Pmt -Check | 06/02/2026 | ACH | Eastern Alliance Insurance Group |  | -8,205.00 | -50,585.58 |
| Bill Pmt -Check | 06/02/2026 | ACH | A Place for Mom |  | -4,595.00 | -55,180.58 |
| Bill Pmt -Check | 06/03/2026 | 2465 | US Food Service, Inc. |  | -19,992.01 | -75,172.59 |
| Bill Pmt -Check | 06/03/2026 | 2463 | PPL (99150-15047) |  | -15,158.93 | -90,331.52 |
| Bill Pmt -Check | 06/03/2026 | 2455 | Cintas |  | -1,863.76 | -92,195.28 |
| Bill Pmt -Check | 06/03/2026 | 2460 | Lowe's (7977) |  | -1,556.25 | -93,751.53 |
| Bill Pmt -Check | 06/03/2026 | 2461 | PPL (06696-53034) |  | -1,257.08 | -95,008.61 |
| Bill Pmt -Check | 06/03/2026 | 2467 | Squires, Nancy |  | -497.51 | -95,506.12 |
| Bill Pmt -Check | 06/03/2026 | 2459 | Keystone Insurers Group Inc |  | -484.00 | -95,990.12 |
| Bill Pmt -Check | 06/03/2026 | 2456 | Clark Service Group |  | -465.08 | -96,455.20 |

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Bill Pmt -Check | 06/03/2026 | 2462 | PPL (14992-88024) | | -447.09 | -96,902.29 |
| Bill Pmt -Check | 06/03/2026 | 2458 | Howard Refrgeration & A/C Co. | | -394.71 | -97,297.00 |
| Bill Pmt -Check | 06/03/2026 | 2457 | Elk Transporation Inc. | | -330.00 | -97,627.00 |
| Bill Pmt -Check | 06/03/2026 | 2466 | Woodward, Lorri (entertainment) | | -150.00 | -97,777.00 |
| Bill Pmt -Check | 06/03/2026 | 2464 | Staples (Invoices) | | -88.97 | -97,865.97 |
| Bill Pmt -Check | 06/03/2026 | 2454 | Borough of Hellertown | | -50.00 | -97,915.97 |
| Bill Pmt -Check | 06/04/2026 | 2469 | Pennsylvania State Police | | -880.00 | -98,795.97 |
| Bill Pmt -Check | 06/04/2026 | ACH | Matura Salon & Spa Management | | -558.00 | -99,353.97 |
| Bill Pmt -Check | 06/04/2026 | 2468 | Magisterial District No MDJ-03-2-04 | | -289.50 | -99,643.47 |
| Bill Pmt -Check | 06/05/2026 | 2470 | Assad Younes | | -336.04 | -99,979.51 |
| Bill Pmt -Check | 06/08/2026 | ACH | Matura Salon & Spa Management | | -280.00 | -100,259.51 |
| | | | | | -100,259.51 | -100,259.51 |

**Total Checks and Payments**

**Deposits and Credits - 9 items**

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Deposit | 06/01/2026 | | | | 10,413.30 | 10,413.30 |
| Deposit | 06/01/2026 | | | | 34,019.00 | 44,432.30 |
| Deposit | 06/01/2026 | | | | 74,758.00 | 119,190.30 |
| Deposit | 06/02/2026 | | | | 150.00 | 119,340.30 |
| Deposit | 06/02/2026 | | | | 3,074.25 | 122,414.55 |
| Deposit | 06/02/2026 | | | | 62,535.00 | 184,949.55 |
| Deposit | 06/03/2026 | | | | 8,193.41 | 193,142.96 |
| Deposit | 06/05/2026 | | | | 31,356.00 | 224,498.96 |
| Deposit | 06/05/2026 | | | | 55,162.31 | 279,661.27 |

**Total Deposits and Credits** — 279,661.27 — 279,661.27

**Total New Transactions** — 179,401.76 — 179,401.76

**Ending Balance** — -23,555.48 — 569,674.52



**TRUIST**

720-25-01-00 20234  0 C 001 30    50 004
SAUCON VALLEY MANOR
DIP CASE 25-15241 PMM
RESERVE ACCT
1177 6TH ST
WHITEHALL PA  18052-5212

# Your account statement
## For 05/29/2026

## Contact us

 Truist.com

☎ (844) 4TRUIST or
(844) 487-8478

### ■ TRUIST BUSINESS MONEY MARKET 1390021620

**Account summary**

| | |
|---|---|
| Your previous balance as of 04/30/2026 | $36,062.16 |
| Checks | - 0.00 |
| Other withdrawals, debits and service charges | - 0.00 |
| Deposits, credits and interest | + 15.32 |
| Your new balance as of 05/29/2026 | = $36,077.48 |

**Interest summary**

| | |
|---|---|
| Interest paid this statement period | $15.32 |
| 2026 interest paid year-to-date | $39.20 |
| Interest rate | 0.50% |
| Annual percentage yield (APY) earned | 0.50% |

**Deposits, credits and interest**

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| | | 15.32 |
| 05/29 | EFFECTIVE DATE  5-31-26 INTEREST PAYMENT | |
| Total deposits, credits and interest | | = $15.32 |

### Delta SkyMiles® Debit Card program ending October 31, 2026

Truist and Delta are ending the Delta SkyMiles® Debit Card program on **October 31, 2026.**
If you currently have or previously had a Delta SkyMiles® Debit Card, this message serves as your notice that the
program is ending.

Active Delta SkyMiles® Debit Card cardholders have been receiving communications about this transition and will
continue to receive updates as needed.

For more information, **visit** https://www.truist.com/checking/debit-cards.

Effective May, 18th 2026, the current balance tier structure for Truist Business Money Market is being updated as
follows:

0014785

| New Tier Minimum | New Tier Maximum |
|---|---|
| $0.00 | $4,999.99 |
| $5,000.00 | $99,999.99 |
| $100,000.00 | $499,999.99 |
| $500,000.00 | $999,999.99 |
| $1,000,000.00 | $4,999,999.99 |
| $5,000,000.00 | $99,999,999,999.99 |

PA    139002162█

**TRUIST HH**

# Questions, comments or errors?

For general questions/comments or to report errors about your statement or account, please call us at 1-844-4TRUIST (1-844-487-8478) 24 hours a day, 7 days a week. Truist Care Center teammates are available to assist you from 8am – 8pm EST Monday-Friday and 8am – 5pm EST on Saturday. You may also contact your local Truist branch. To locate a Truist branch in your area, please visit Truist.com.

**Electronic fund transfers (For Consumer Accounts Only. Commercial Accounts refer to the Commercial Bank Services Agreement.)**

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, IMMEDIATELY call 1-844-487-8478 or write to:

> Fraud Management
> P.O. Box 1014
> Charlotte, NC 28201

Tell us as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.

- Tell us your name and deposit account number (if any)
- Describe the error or transfer you are unsure of, and explain as clearly as you can why you believe it is an error or why you need more information
- Tell us the dollar amount of the suspected error

If you tell us orally, we may require that you also send us your complaint or question in writing within ten (10) business days. We will tell you the results of our investigation within ten (10) business days after we hear from you, and we will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or questions for ATM transactions made within the United States and up to ninety (90) days for new accounts, foreign initiated transactions and point-of-sale transactions. If we decide to do this, we will re-credit your account within ten (10) business days for the amount you think is in error, minus a maximum of $50. If we ask you to put your complaint in writing, and we do not receive it within ten (10) business days, we may not re-credit your account and you will not have use of the money during the time it takes us to complete our investigation.

Tell us AT ONCE if you believe your access device has been lost or stolen, or someone may have electronically transferred money from your account without your permission, or someone has used information from a check to conduct an unauthorized electronic fund transfer. If you tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, you can lose no more than $50 if someone makes electronic transfers without your permission.

If you do NOT tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, and we can prove we could have stopped someone from making electronic transfers without your permission if you had told us, you could lose as much as $500. Also, if your periodic statement shows transfers you did not make, tell us at once. If you do not tell us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days if we can prove we could have stopped someone from taking the money if you had told us in time.

**Important information about your Truist Ready Now Credit Line Account**

Once advances are made from your Truist Ready Now Credit Line Account, an INTEREST CHARGE will automatically be imposed on the account's outstanding "Average daily balance." The INTEREST CHARGE is calculated by applying the "Daily periodic rate" to the "Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid INTEREST CHARGE. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "Average daily balance."

**Billing Rights Summary**

If you believe your **Truist Ready Now Credit Line statement** contains an error, please notify us in writing within sixty (60) days of the date the error FIRST appeared. Written correspondence must be sent to:

> Truist Ready Now Credit Line Disputed Payments
> PO Box 849
> Wilson, NC 27894

You may contact us by phone; telephone inquiries do not obligate us to investigate and may result in your responsibility for the disputed amount.

Your written notice should include:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error and an explanation of why you believe it is incorrect

During our investigation process:

- We cannot try to collect the amount in question, or report you as delinquent on that amount
- The change may remain on your statement and accrue interest; however, if an error is confirmed, you will not be liable for the amount in question or any interest or other fees related to that amount
- You are required to pay all other amounts not in dispute
- We can apply any unpaid amount against your credit limit

**Mail-in deposits**

Deposits can be made at a Truist ATM or using Truist Mobile Banking.

If you wish to mail a deposit, please send a deposit ticket and check to the following address (Please do not send cash):

> Central Processing
> MC:306-40-04-25
> P.O. Box 27572
> Richmond, VA 23261-7572

**Change of address**

If you need to change your address, please visit your local Truist branch or call Truist Care Center at 1-844-4TRUIST (1-844-487-8478).

| How to Reconcile Your Account | | Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|---|---|
| | | Date/Check # | Amount | Date/Check # | Amount |
| 1. List the new balance of your account from your latest statement here: | | | | | |
| 2. Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | | | | | |
| 3. Subtract the amount in Line 2 above from the amount in Line 1 above and enter the total here: | | | | | |
| 4. Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | | **Outstanding Deposits and Other Credits (Section B)** | | | |
| | | Date/Type | Amount | Date/Type | Amount |
| 5. Add the amount in Line 4 to the amount in Line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | | | | | |

For more information, please contact your local Truist branch, visit Truist.com or contact us at 1-844-4TRUIST (1-844-487-8478). MEMBER FDIC

## Saucon Valley Manor Inc.
## Reconciliation Summary
**Truist Reserve #5678, Period Ending 05/29/2026**

|  | May 29, 26 |
|---|---|
| Beginning Balance | 36,062.16 |
|    Cleared Transactions | |
|       Deposits and Credits - 1 item | 15.32 |
|    Total Cleared Transactions | 15.32 |
| Cleared Balance | 36,077.48 |
| Register Balance as of 05/29/2026 | 36,077.48 |
| Ending Balance | 36,077.48 |

**Saucon Valley Manor Inc.**

## Reconciliation Detail

**Truist Reserve #5678, Period Ending 05/29/2026**

| | Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | | 36,062.16 |
| Cleared Transactions | | | | | | | |
| Deposits and Credits - 1 item | | | | | | | |
| | Deposit | 05/29/2026 | | | √ | 15.32 | 15.32 |
| Total Deposits and Credits | | | | | | 15.32 | 15.32 |
| Total Cleared Transactions | | | | | | 15.32 | 15.32 |
| Cleared Balance | | | | | | 15.32 | 36,077.48 |
| Register Balance as of 05/29/2026 | | | | | | 15.32 | 36,077.48 |
| **Ending Balance** | | | | | | **15.32** | **36,077.48** |